**Exhibit 22 to the Olivia Weber Declaration-**
**Unredacted Copy**



# Fabric OS 8.2.1d

## Brocade Fabric OS 8.2.1d Release Notes

**Release Notes**

**Version 3.0**

CONFIDENTIAL

BROCADE005639

Copyright © 2020 Broadcom. All Rights Reserved. Broadcom, the pulse logo, Brocade, and the stylized B logo are among the trademarks of Broadcom in the United States, the EU, and/or other countries. The term "Broadcom" refers to Broadcom Inc. and/or its subsidiaries.


Broadcom reserves the right to make changes without further notice to any products or data herein to improve reliability, function, or design. Information furnished by Broadcom is believed to be accurate and reliable. However, Broadcom does not assume any liability arising out of the application or use of this information, nor the application or use of any product or circuit described herein, neither does it convey any license under its patent rights nor the rights of others.


The product described by this document may contain open source software covered by the GNU General Public License or other open source license agreements. To find out which open source software is included in Brocade products, to view the licensing terms applicable to the open source software, and to obtain a copy of the programming source code, please download the open source disclosure documents in the Broadcom Customer Support Portal (CSP). If you do not have a CSP account or are unable to log in, please contact your support provider for this information.


Use of all versions of Brocade's Fabric OS is subject to the terms and conditions of the Brocade Fabric Operating System and Feature Licenses and License Keys End User License Agreement, effective October 1, 2019, as amended by Brocade from time to time. It is the user's responsibility to understand and comply with the terms of the EULA. By downloading, installing, using, posting, distributing or otherwise making available FOS, you agree to be bound on an ongoing basis by the EULA as updated by Brocade from time to time.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 3 of 100   PageID #: 8804

CONFIDENTIAL                          BROCADE005640

# Table of Contents

**Preface** ................................................................................................................................ 6
    1.1    **Contacting Technical Support for your Brocade® Product** ..................................... 6
    1.2    **Related Documentation** ................................................................................ 7

**Locating Product Manuals and Release Notes** ..................................................... 8
    1.3    **Locating Product Manuals and Release Notes** ......................................... 8
    1.4    **Document Feedback** ..................................................................................... 9

**Overview** ............................................................................................................... 10

**What's New in FOS 8.2.1d** ................................................................................... 11
    1.5    **Software Features** ...................................................................................... 11
        1.5.1  Modified Software Features ............................................................. 11
    1.6    **Resolution of Important Defects** ................................................................ 11
    1.7    **CLI Command Changes** ............................................................................. 11
        1.7.1  Modified Commands ........................................................................ 11

**What's New in FOS 8.2.1** ..................................................................................... 12
    1.8    **Hardware** .................................................................................................. 12
        1.8.1  New Devices .................................................................................... 12
        1.8.2  New Blades ...................................................................................... 12
        1.8.3  New Optical Transceivers ................................................................ 12
        1.8.4  Deprecated Hardware ..................................................................... 12
    1.9    **Software Features** ...................................................................................... 12
        1.9.1  New Software Features ................................................................... 12
               1.9.1.2  Counterfeit License Protection ............................................. 13
               1.9.1.3  REST API with New RESTCONF Modules ............................ 13
               1.9.1.4  Management Interface Rate Limiting ..................................... 13
        1.9.2  Modified Software Features ............................................................. 13
               1.9.2.1  MAPS Enhancements ........................................................... 14
               1.9.2.2  Access Gateway Enhancements ........................................... 14
               1.9.2.3  Fabric Services Enhancements ............................................. 14
               1.9.2.4  System Security Enhancements ............................................ 15
               1.9.2.5  configure Command Enhancements ..................................... 15
               1.9.2.6  Extension Enhancements ...................................................... 15
               1.9.2.7  Power Supply Microcontroller Firmware Utility ..................... 15
               1.9.2.8  Miscellaneous Enhancements .............................................. 15
    1.10   **CLI Command Changes** ........................................................................... 16
        1.10.1  New Commands .............................................................................. 16
        1.10.2  Modified Commands ........................................................................ 16
        1.10.3  Deprecated Commands ................................................................... 16
    1.11   **Supported Standards and RFCs** .............................................................. 16

**Software License Support** .................................................................................... 17
    1.12   **Optionally Licensed Software** ................................................................... 17
    1.13   **Temporary License Support** ...................................................................... 19

**Hardware Support** ................................................................................................. 20
    1.14   **Supported Devices** .................................................................................... 20
    1.15   **Supported Blades** ..................................................................................... 20
        1.15.1  DCX 8510-8/DCX 8510-4 Blade Support ....................................... 20
        1.15.2  X6-8/X6-4 Blade Support ............................................................... 21

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 4 of 100   PageID #: 8805
CONFIDENTIAL                                                    BROCADE005641

1.16    **Supported Power Supplies** ...................................................................................................................21
    1.16.1   Brocade G620 Power Supplies ......................................................................................21
    1.16.2   Brocade G630 Power Supplies ......................................................................................21
    1.16.3   DCX 8510-8 Power Supply Requirements ...................................................................22
         1.16.3.1   Typical Power Supply Requirements for Blades in DCX 8510-8 Backbones ...................22
    1.16.4   DCX 8510-4 Power Supply Requirements ...................................................................23
         1.16.4.1   Typical Power Supply Requirements for Blades in DCX 8510-4 Backbones ...................23
    1.16.5   Brocade X6 Power Supplies ..........................................................................................23
    1.16.6   X6-8 Power Supply Requirements ................................................................................24
         1.16.6.1   Typical Power Supply Requirements for Blades in X6-8 Directors ..................................24
    1.16.7   X6-4 Power Supply Requirements ................................................................................24
         1.16.7.1   Typical Power Supply Requirements for Blades in X6-4 Directors ..................................24
    1.16.8   Supported Optics ..........................................................................................................24

**Software Upgrades and Downgrades** .................................................................................................25
1.17    **Image Filenames** ...............................................................................................................................25
1.18    **Migration Path** ...................................................................................................................................25
    1.18.1   Migrating from FOS 8.1 .................................................................................................25
    1.18.2   Migrating from FOS 8.0 .................................................................................................25
1.19    **Upgrade/Downgrade Considerations** ..............................................................................................26

**Limitations and Restrictions** ............................................................................................................27
1.20    **Scalability** ...........................................................................................................................................27
1.21    **Compatibility/Interoperability** ...........................................................................................................27
    1.21.1   Brocade SANnav Management Portal Compatibility ....................................................27
    1.21.2   Brocade Network Advisor Compatibility ......................................................................27
    1.21.3   Web Tools Compatibility ...............................................................................................28
    1.21.4   SMI Compatibility .........................................................................................................28
    1.21.5   Fabric OS Compatibility ................................................................................................28
    1.21.6   SNMP Support ..............................................................................................................29
         1.21.6.1   Obtaining MIBs ...............................................................................................................29
    1.21.7   REST API Support .........................................................................................................30
         1.21.7.1   Obtaining YANG Files .....................................................................................................30
1.22    **Important Notes** .................................................................................................................................31
    1.22.1   FCoE   31
    1.22.2   FC-NVMe   31
    1.22.3   In-flight Encryption and Compression ..........................................................................31
    1.22.4   Firmware upgrade to FOS v8.2.1d or later with encryption ports enabled on FC32-48 blade is
            nondisruptive. VM Insight ..............................................................................................31
    1.22.5   ClearLink Diagnostics (D_Port) ...................................................................................31
    1.22.6   Forward Error Correction ..............................................................................................32
    1.22.7   Access Gateway ...........................................................................................................32
    1.22.8   Ingress Rate Limiting ....................................................................................................32
    1.22.9   Ethernet Management Interface ...................................................................................32
    1.22.10 Extension   33
    1.22.11 Brocade Analytics Monitoring Platform ........................................................................33
    1.22.12 Flow Vision ...................................................................................................................34
    1.22.13 FICON   35
    1.22.14 MAPS   35
    1.22.15 Miscellaneous ..............................................................................................................35

**Security Vulnerability Fixes** .............................................................................................................37

**Defects** ...............................................................................................................................................39
1.23    **Closed with Code Changes in FOS 8.2.1d** ....................................................................................39
1.24    **Closed with Code Changes in FOS 8.2.1c** ....................................................................................49
1.25    **Closed with Code Changes in FOS 8.2.1b** ....................................................................................60
1.26    **Closed with Code Changes in FOS 8.2.1a** ....................................................................................63

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 5 of 100   PageID #: 8806

CONFIDENTIAL                                                  BROCADE005642

**1.27    Closed with Code Changes in FOS 8.2.1** ................................................................................................ **67**
**1.28    Closed without Code Changes in FOS 8.2.1** .......................................................................................... **82**
**1.29    Open Defects in FOS 8.2.1** .................................................................................................................... **87**

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 6 of 100   PageID #: 8807

CONFIDENTIAL

BROCADE005643

# Preface

## 1.1    Contacting Technical Support for your Brocade® Product

For product support information and the latest information on contacting the Technical Assistance Center, go to https://www.broadcom.com/support/fibre-channel-networking/. If you purchased Brocade product support directly from Broadcom, use one of the following methods to contact the Technical Assistance Center 24x7.

| Online | Telephone |
|---|---|
| For nonurgent issues, the preferred method is to log in to myBroadcom at https://www.broadcom.com/mybroadcom. (You must initially register to gain access to the Customer Support Portal.) Once there, select **Customer Support Portal** > **Support Portal**. You will now be able to navigate to the following sites:<br><br>▪ **Knowledge Search**: Clicking the top-right magnifying glass brings up a search bar.<br><br>▪ **Case Management**: The legacy MyBrocade case management tool (MyCases) has been replaced with the Fibre Channel Networking case management tool.<br><br>▪ **DocSafe**: You can download software and documentation.<br><br>▪ **Other Resources**: Licensing Portal (top), SAN Health (top and bottom), Communities (top), Education (top). | Required for Severity 1 (critical) issues:<br>Please call Fibre Channel Networking Global Support at one of the numbers listed at https://www.broadcom.com/support/fibre-channel-networking/. |

If you purchased Brocade product support from a Broadcom OEM/solution provider, contact your OEM/solution provider for all your product support needs.

- OEM/solution providers are trained and certified by Broadcom to support Brocade products.

- Broadcom provides backline support for issues that cannot be resolved by the OEM/solution provider.

- Brocade Supplemental Support augments your existing OEM support contract, providing direct access to Brocade expertise. For more information on this option, contact Broadcom or your OEM.

For questions regarding service levels and response times, contact your OEM/solution provider.

To expedite your call, have the following information immediately available:

1. General Information:

   Technical support contract number, if applicable.

   Switch model.

   Switch operating system version.

   Error numbers and messages received.

   `supportSave` command output and associated files.

   For dual-CP platforms running Fabric OS 6.2 and above, the `supportSave` command gathers information from both CPs and any AP blades installed in the chassis.

   Detailed description of the problem, including the switch or fabric behavior immediately following the problem and any specific questions.

   Description of any troubleshooting steps already performed and the results.

   Serial console and Telnet session logs.

   Syslog message logs.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 7 of 100   PageID #: 8808

CONFIDENTIAL

BROCADE005644

2. Switch Serial Number.

   The switch serial number is provided on the serial number label, examples of which follow:

   

   The serial number label is located as follows:

   Brocade 6520, 6510, 6505, G630, G620, G610 – On the switch ID pull-out tab located on the bottom of the port side of the switch.

   Brocade 7840, 7810 – On the pull-out tab on the front left side of the chassis underneath the serial console and Ethernet connection and on the bottom of the switch in a well on the left side underneath (looking from the front).

   Brocade DCX 8510-8 – Bottom right of the port side.

   Brocade DCX 8510-4 – Back, upper left under the power supply.

   Brocade X6-8, X6-4 – Lower portion of the chassis on the nonport side beneath the fan assemblies.

3. World Wide Name (WWN).

   When the Virtual Fabric feature is enabled on a switch, each logical switch has a unique switch WWN. Use the wwn command to display the switch WWN.

   If you cannot use the wwn command because the switch is inoperable, you can get the primary WWN from the same place as the serial number.

4. License Identifier (License ID).

   There is only one license ID associated with a physical switch or director/backbone chassis. This license ID is required as part of the ordering process for new FOS licenses.

   Use the `licenseIdShow` command to display the license ID.

# 1.2    Related Documentation

White papers, data sheets are available at [www.broadcom.com](www.broadcom.com). Product documentation for all supported releases is available at myBroadcom to registered users. Registered users can also find release notes at myBroadcom.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 8 of 100   PageID #: 8809

CONFIDENTIAL

BROCADE005645

# Locating Product Manuals and Release Notes

The following sections outline how to locate and download Brocade product manuals and release notes from myBroadcom. Although the illustrations show Fibre Channel and Fabric OS (FOS), they work for all Brocade products and operating systems.

## 1.3 Locating Product Manuals and Release Notes

Complete the following steps to locate your product manuals on myBroadcom.

1. Go to https://www.broadcom.com/mybroadcom/, click **Login**, and enter your username and password.

   If you do not have an account, click **Register** to set up your account.

2. Select **Customer Support Portal** > **DocSafe (Documents and Software)**.

3. Do one of the following:

   - Enter the product name or the software version number in the **Search** box. For example, the following search is for software and documentation files for software version 8.2.



   - Click the **Product Search** box, select **FIBRE CHANNEL NETWORKING**, and select a product from the product list.



   The list of documents and software available for the product appears.

4. Clear the **Software** box to list only the documents and release notes.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 9 of 100   PageID #: 8810

CONFIDENTIAL

BROCADE005646



# 1.4 Document Feedback

Quality is our first concern and we have made every effort to ensure the accuracy and completeness of this document. If you find an error or omission or you think that a topic needs further development, we want to hear from you. You can provide feedback by sending an email to documentation.PDL@broadcom.com. Provide the publication title, publication number, and as much detail as possible, including the topic heading and page number, as well as your suggestions for improvement.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 10 of 100   PageID #: 8811

CONFIDENTIAL

BROCADE005647

# Overview

Fabric OS 8.2.1d is a patch release based on Fabric OS 8.2.1c. All hardware platforms and features supported in FOS 8.2.1c are also supported in FOS 8.2.1d. This release contains minor enhancements and fixes for defects listed at the end of this document.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 11 of 100   PageID #: 8812

CONFIDENTIAL

BROCADE005648

# What's New in FOS 8.2.1d

## 1.5     Software Features

The following sections list new, modified, and deprecated software features for this release.

### 1.5.1     Modified Software Features

This release includes the following enhancements to existing features and supports:

▪ Support FOS End User License Agreement (EULA) acknowledgement and acceptance prior to installing firmware on Brocade SAN switch platforms. On any SAN switch platforms running FOS v8.2.1d or later, using `firmwareDownload` or `firmwareCleanInstall` CLI commands to install any version of FOS firmware will be prompted with the EULA acceptance message.

```
Do you accept and agree to the terms outlined in the End User License Agreement (EULA)
for this product?

Please respond with (Y/y) to Accept, (N/n) to Not accept, or (D/d) to Display the
EULA:
```

Firmware installation is only allowed to proceed after accepting EULA in the above prompt. Alternatively, use the new "`-showEULA`" to display EULA and use "`-acceptEULA`" option to accept EULA with the `firmwareDownload` or `firmwareCleanInstall` CLI commands.

Refer to the Compatibility chapter for compatibility of firmware migration with Brocade SANnav Management Portal and Brocade Network Advisor.

▪ Support FOS EULA display, acknowledgement and acceptance in WebTools firmware download page.

## 1.6     Resolution of Important Defects

This release provides the following important defect fixes:

▪ FOS-814484: Creating a user account with an uppercase password causes the login to fail
▪ FOS-811952: Experience silent reboot (reboot reason: reset) or switch hung for hours/days
▪ FOS-810874: Port cannot come online due to SFP validation failure.
▪ FOS-808514: After a host behind an NPIV device reboots, it is unable to discover any of its LSAN devices.
▪ FOS-805530: During firmware migration from v8.1.x to v8.2.x, all In-Flight Encryption enabled E-Ports on FC32-48 ports were faulted. IO errors resulted on the switch and device ports throughout the fabric.

## 1.7     CLI Command Changes

### 1.7.1     Modified Commands

The following CLI commands are changed in this release:

▪ firmwareDownload: add new options "-showEULA" and "-acceptEULA"
▪ firmwareCleanInstall: add new options "-showEULA" and "-acceptEULA"

CONFIDENTIAL

BROCADE005649

# What's New in FOS 8.2.1

## 1.8     Hardware

The following sections list new hardware introduced with this release and hardware that is no longer supported with this release.

### 1.8.1    New Devices

| Product Name | Device Name |
|---|---|
| Brocade 7810 | Gen 6 (32Gb/s) Distance Extension Switch |

### 1.8.2    New Blades

None.

### 1.8.3    New Optical Transceivers

FOS 8.2.1 supports the following new optical transceiver on the noted devices:

▪ 32Gb/s Fibre Channel 25 KM ELWL SFP (customer P/N XBR-000278) on the Brocade G620, G630, FC32-48, and SX6 blade.

### 1.8.4    Deprecated Hardware

None.

## 1.9     Software Features

The following sections list new, modified, and deprecated software features for this release.

### 1.9.1    New Software Features

The following software features are new in this release:

▪ Counterfeit License Protection
▪ REST API with New RESTCONF Modules
▪ Management Interface Rate Limiting

CONFIDENTIAL

BROCADE005650

### 1.9.1.2 Counterfeit License Protection

FOS 8.2.1 introduces counterfeit license protection (CLP) on the Brocade 6505, 6510, G610, G620, and 7810 to prevent misuse of the `licenseAdd` command. CLP performs the following actions based on the number of times that the `licenseAdd` command is invoked:

- RASLOG WARNING message when 25 invalid `licenseAdd` operations are detected within a 24-hour period.
- RASLOG CRITICAL message when 40 invalid `licenseAdd` operations are detected within a 24-hour period.
- Shuts down a switch when 50 invalid `licenseAdd` operations are detected within a 24-hour period.

A switch that is shut down due to CLP detection will no longer be able to boot to a functional state. Customers may request a replacement unit from their support provider.

### 1.9.1.3 REST API with New RESTCONF Modules

FOS 8.2.1 expands REST API support from that supported in FOS 8.2.0a with the following new features and corresponding RESTCONF modules:

- Physical chassis, FRU, and optical transceiver: brocade-chassis, brocade-fru, brocade-media
- Switch configuration: brocade-fibrechannel-configuration
- SupportSave: brocade-operation-supportsave, brocade-operation-showstatus
- Trunking: brocade-fibrechannel-trunk
- RASLOG and syslog configuration: brocade-logging
- System security: brocade-security
- System time zone and time server: brocade-time
- Monitoring and Alerting Policy Suite (MAPS): brocade-maps

FOS 8.2.1 enhances the following existing RESTCONF modules:

- brocade-fibrechannel
- brocade-fibrechannel-switch
- brocade-access-gateway

For a detailed description of the new modules and attributes, refer to the *Brocade Fabric OS REST API Reference Manual* for FOS 8.2.1.

### 1.9.1.4 Management Interface Rate Limiting

FOS 8.2.1 implements hardware-based ingress rate limiting on the management interface of X6 directors to prevent denial of service (DOS) attacks through the Ethernet management interface. When this feature is enabled, hardware performs ingress rate limiting when a DOS attack on the Eth0 or Eth3 management interface is detected. Normal management application traffic from Web Tools, SNMP, and Brocade Network Advisor is not affected when there is no DOS attack. These applications may appear sluggish when a DOS attack is detected.

## 1.9.2 Modified Software Features

The following software features have been enhanced in this release:

- MAPS (Monitoring and Alerting Policy Suite)
- Access Gateway
- Fabric Services
- System Security
- configure Command
- Extension
- Power supply microcontroller firmware utility
- Miscellaneous

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 14 of 100   PageID #: 8815

CONFIDENTIAL

BROCADE005651

## 1.9.2.1 MAPS Enhancements

### 1.9.2.1.1 UCS/FI Login Imbalance Monitoring

FOS 8.2.1 adds MAPS monitoring of Cisco UCS Fabric Interconnect (FI) connections to Brocade switches in NPV mode. MAPS monitors the distribution of UCS servers over the uplinks between FI and Brocade switches to remain balanced over time. When MAPS detects an imbalance, it alerts the SAN administrator of the condition or triggers an automatic rebalance action.

### 1.9.2.1.2 Miscellaneous

#### 1.9.2.1.2.1 Default Rule Change

FOS 8.2.1 replaces the default rule names in FOS 8.2.0x in the following table with the new default rule names:

| FOS 8.2.0x Rule Names | FOS 8.2.1 Rule Names |
|---|---|
| defALL_DPIP_EXTN_FLOW_C | defALL_DPIP_EXTN_FLOW_P_90 |
| defALL_DPIP_EXTN_FLOW_M | defALL_DPIP_EXTN_FLOW_P_80 |
| defALL_DPIP_EXTN_FLOW_A | defALL_DPIP_EXTN_FLOW_P_65 |
| defALL_DPIP_EXTN_FLOW_MAX | defALL_DPIP_EXTN_FLOW_P_TOTAL |

**NOTE** The default rules will be automatically converted to the new rule names during firmware upgrade from FOS 8.2.0x to FOS 8.2.1 or later. User-defined rules of the IP_EXTN_FLOW monitoring system must be changed manually to follow the new rule name format.

#### 1.9.2.1.2.2 Alert Severity Change

FOS 8.2.1 changes the alert severity from ERROR to CRITICAL for the following default rule:

   defALL_E_PORTSC3TXTO_20   ALL_E_PORTS(C3TXTO/MIN>20)   RASLOG

FOS 8.2.1 changes the alert severity from WARNING to ERROR for the following default rule:

   defALL_FANFAN_STATE_FAULTY   ALL_FANS(FAN_STATE/NONE==FAULTY) RASLOG

## 1.9.2.2 Access Gateway Enhancements

### 1.9.2.2.1 Slow-Drain Device Quarantine on AG

FOS 7.4 and later support Slow-Drain Device Quarantine (SDDQ) to mitigate congestion due to slow-drain devices connected to switches in native mode. FOS 8.2.1 enhances SDDQ support on AG to be able to quarantine slow-drain devices connected to Access Gateway.

### 1.9.2.2.2 Port NPIV Configuration

FOS 8.2.1 adds support of the `portCfgNpivPort` command for a switch in AG mode. With this support, administrators can enable or disable NPIV mode for a port when a switch is in Access Gateway mode.

## 1.9.2.3 Fabric Services Enhancements

### 1.9.2.3.1 GZS and GAZS Commands

FOS 8.2.1 adds support of the Get Zone Set (GZS) and Get Active Zone Set (GAZS) commands under FC-GS-8 for zone servers. GZS queries for Zone Set Database, whereas GAZS queries for Active Zone Set (or Effective Configuration Set).

CONFIDENTIAL

BROCADE005652

#### 1.9.2.3.2   Impaired Port Enhancements

FOS 8.2.1 enhances the impaired port feature introduced in FOS 8.2.0. With FOS 8.2.0, an impaired port can be used as a principal link, which is used in fabric-related events, even though there are parallel nonimpaired links available. With FOS 8.2.1, when a principal link is impaired and parallel links exist, an alternate link will be selected as the principal link.

### 1.9.2.4   System Security Enhancements

#### 1.9.2.4.1   Minimum Password Difference

FOS 8.2.1 adds the new `-minDiff to passwdcfg` CLI command to enable SAN administrators to configure the password policy to require the minimum number of characters that must be different between a current password and a new password.

#### 1.9.2.4.2   Session Logout Message

FOS 8.2.1 displays a logout message for SSH or Telnet session logout, exit, or timeout on the standard session terminal window.

#### 1.9.2.4.3   rootAccess Command Change

FOS 8.2.1 adds the `-force` option to the `rootAccess` command to bypass the interactive prompt of the command execution.

#### 1.9.2.4.4   HTTPS KeepAlive

FOS 8.2.1 adds support of HTTP server connection KeepAlive. The server KeepAlive is supported only with secure HTTPS connections to switches. The KeepAlive support may be enabled with the command `mgmtapp --enable keepalive` in FOS 8.2.1 or later.

### 1.9.2.5   configure Command Enhancements

FOS 8.2.1 introduces options to the `configure` CLI command to allow a number of switch configuration parameters to be set without going through the interactive CLI menu. For details, refer to the *Brocade Fabric OS Command Reference Manual* for FOS 8.2.1.

### 1.9.2.6   Extension Enhancements

FOS 8.2.1 supports dynamic LAG (LACP) on Gigabit Ethernet LAN ports on extension platforms.

### 1.9.2.7   Power Supply Microcontroller Firmware Utility

Some power supply models for Brocade Gen 6 platforms support field upgrade of the firmware image used by their microcontrollers. FOS 8.2.1 introduces the `psutil` CLI command for field upgrade of the power supply microcontroller firmware. The power supply firmware is packaged as part of FOS 8.2.1 and later. Administrators can use the `psutil` command to check the power supply firmware version and when necessary upgrade to a later version.

### 1.9.2.8   Miscellaneous Enhancements

FOS 8.2.1 includes the following miscellaneous enhancements:

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 16 of 100   PageID #: 8817

CONFIDENTIAL

BROCADE005653

#### 1.9.2.8.1 chassisName Command

FOS 8.2.1 enhances the `chassisName` command to increase the name length from 15 characters to 31 characters on the DCX 8510 and X6 directors.

#### 1.9.2.8.2 ISL R_RDY in Base Switch

FOS 8.2.1 supports the `portcfgislmode` command to configure ISL R_RDY mode on the ISLs in a base switch, that is, the XISLs. With this enhancement, devices that support R_RDY mode can also be used on XISLs.

#### 1.9.2.8.3 sfpShow -link Enhancement

FOS 8.2.1 displays the alert thresholds for peer port optics through the `sfpShow -link` option. The alert thresholds are displayed for voltage, temperature, Tx Bias, Tx Power, and Rx Power metrics. The alert thresholds are displayed for peer port optics only.

# 1.10 CLI Command Changes

The following sections list new, modified, and deprecated commands for this release.

## 1.10.1 New Commands

The following commands are new in this release:

- bladePortMap
- deviceLogin
- factoryFanShow
- psUtil

## 1.10.2 Modified Commands

Refer to the Modified Commands section of the *Brocade Fabric OS Command Reference Manual* for Fabric OS 8.2.1.

## 1.10.3 Deprecated Commands

The *Brocade Fabric OS Command Reference Manual* documents all FOS commands that are officially supported. Any commands not listed in the command reference for a specific release are not supported and may be subject to removal without notification. Refer to the Deprecated Commands section in the *Brocade Fabric OS Command Reference Manual* for Fabric OS 8.2.1.

# 1.11 Supported Standards and RFCs

This software conforms to the Fibre Channel standards in a manner consistent with accepted engineering practices and procedures. In certain cases, Brocade might add proprietary supplemental functions to those specified in the standards. For a list of FC standards conformance, visit the following Broadcom SAN Standards website:

https://www.broadcom.com/support/fibre-channel-networking/san-standards/

CONFIDENTIAL

BROCADE005654

# Software License Support

## 1.12    Optionally Licensed Software

Fabric OS 8.2 includes all basic switch and fabric support software, as well as optionally licensed software that is enabled using license keys.

Optionally licensed features include:

**Brocade Ports on Demand** – This license allows customers to instantly scale the fabric by provisioning additional SFP ports via license key upgrade. (Applies to select switch models.)

**Brocade Q-Flex Ports on Demand** – This license allows customers to further scale the fabric and increase flexibility by provisioning additional 4x32G QSFP ports via license key upgrade. (Applies to the Brocade G620 only.)

**Brocade Extended Fabrics** – This license provides greater than 10 km of switched fabric connectivity at full bandwidth over long distances (depending on the platform, this can be up to 3000 km).

**Brocade ISL Trunking** – This license provides the ability to aggregate multiple physical links into one logical link for enhanced network performance and fault tolerance. It also includes Access Gateway ISL Trunking on those products that support Access Gateway deployment.

**Brocade Fabric Vision** – This license enables support for MAPS (Monitoring and Alerting Policy Suite), Flow Vision, and ClearLink (D_Port) when connecting to non-Brocade devices. MAPS enables rules-based monitoring and alerting capabilities, and it provides comprehensive dashboards to quickly troubleshoot problems in Brocade SAN environments. Flow Vision enables host-to-LUN flow monitoring, application flow mirroring for nondisruptive capture and deeper analysis, and a test traffic flow generation function for SAN infrastructure validation. Support for D_Port to non-Brocade devices allows extensive diagnostic testing of links to devices other than Brocade switches and adapters.

NOTE    On Brocade G620, G630, Brocade X6-8, and Brocade X6-4 platforms, this license enables the use of IO Insight capability. The license itself is identified as "Fabric Vision and IO Insight" on these platforms.

**FICON Management Server** – Also known as CUP (Control Unit Port), this license enables host control of switches in mainframe environments.

**Integrated Routing** – This license allows any Fibre Channel port in a DCX 8510-8, DCX 8510-4, Brocade 6510, Brocade 6520, Brocade 7840, or Brocade G620 to be configured as an EX_Port supporting Fibre Channel Routing (FCR). This eliminates the need to add an FR4-18i blade or use a Brocade 7500 for FCR purposes, and it also provides either quadruple or octuple the bandwidth for each FCR connection (when connected to another 16Gb/s- or 32Gb/s-capable port).

**Integrated Routing Ports on Demand** – This license allows any Fibre Channel port in a Brocade 7810, G630, X6-8, or X6-4 to be configured as an EX_Port supporting Fibre Channel Routing. The maximum number of EX_Ports supported per platform is provided in the license. This eliminates the need to add an FR4-18i blade or use a Brocade 7500 for FCR purposes, and it also provides octuple the bandwidth for each FCR connection (when connected to another 32Gb/s-capable port).

**Advanced Extension** – This license enables two advanced extension features: FCIP Trunking and Adaptive Rate Limiting. The FCIP Trunking feature allows multiple IP source and destination address pairs (defined as FCIP circuits) via multiple 1GbE or 10GbE interfaces to provide a high-bandwidth FCIP tunnel and failover resiliency. In addition, each FCIP circuit supports four QoS classes (Class-F, High, Medium, and Low Priority), each as a TCP connection. The Adaptive Rate Limiting feature provides a minimum bandwidth guarantee for each tunnel with full utilization of the available network bandwidth without impacting throughput performance under a high-traffic load. This license is available on the DCX 8510-8/DCX 8510-4 for the FX8-24 on an individual slot basis. The upgrade license on Brocade 7810 includes this license to enable 10GbE ports.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 18 of 100   PageID #: 8819

CONFIDENTIAL

BROCADE005655

**10GbE FCIP/10G Fibre Channel** – This license enables the two 10GbE ports on the FX8-24 and/or the 10G FC capability on FC16-xx blade ports supported on DCX 8510 platforms except for the FC16-64 blade. On the Brocade 6510 and Brocade 6520, this license enables 10G FC ports. The upgrade license on Brocade 7810 includes this license to enable six 10GbE ports. This license is not applicable to the Brocade 7840, Brocade G620, or Brocade X6 platforms.

### On the FX8-24:

With this license installed and assigned to a slot with an FX8-24 blade, two additional operating modes (in addition to 10x1GbE ports mode) can be selected:

10x1GbE ports and 1x10GbE ports
or
2x10GbE ports

### On the FC16-xx:

Enables 10G FC capability on an FC16-xx blade in a slot that has this license.

### On the Brocade 6510 and Brocade 6520:

Enables 10G FC capability on Brocade 6510 and Brocade 6520 switches.

This license is available on the DCX 8510-8 and DCX 8510-4 on an individual slot basis.

**Advanced FICON Acceleration** – This licensed feature uses specialized data management techniques and automated intelligence to accelerate FICON tape read and write and IBM Global Mirror data replication operations over distance, while maintaining the integrity of command and acknowledgement sequences. This license is available on the Brocade 7840 and the Brocade DCX 8510-8 and DCX 8510-4 for the FX8-24 on an individual slot basis.

**ICL POD License** – This license activates ICL ports on DCX 8510 or X6 platform core blades. An ICL license must be installed on the director platforms at both ends of the ICL connection.

### On the Brocade DCX 8510-8 and X6-8:

The first ICL POD license enables 16 (half of the total) UltraScale ICL QSFP ports on the DCX 8510-8 or X6-8 Directors, enabling 8 ICL ports on each core blade. These are QSFP port numbers 0, 1, 2, 3, 4, 5, 6, and 7 on the DCX 8510-8; while on the X6-8, the QSFP port numbers are 0, 1, 2, 3, 8, 9, 10, and 11. The second ICL POD license enables the remaining 16 UltraScale ICL QSFP ports on the directors. These are QSFP port numbers 8, 9, 10, 11, 12, 13, 14, and 15 on each core blade of the DCX 8510-8; while on the X6-8, these are QSFP port numbers 4, 5, 6, 7, 12, 13, 14, and 15 on each core blade.

Note that the trunk boundaries are different between CR32-8 core blades on the X6-8 and CR16-8 core blades on the DCX 8510-8.

### On the Brocade DCX 8510-4 and X6-4:

ICL POD licenses are different between X6-4 and DCX 8510-4 Directors. On the X6-4, the first ICL POD license enables 8 (half of the total) UltraScale ICL QSFP ports on the director, enabling 4 ICL ports on each core blade, which are QSFP port numbers 0, 1, 4, and 5. The second ICL POD license on the X6-4 enables the remaining 8 UltraScale ICL QSFP ports on the director, which are QSFP port numbers 2, 3, 6, and 7 on each core blade. On the DCX 8510-4, a single ICL POD license enables all 16 UltraScale ICL QSFP ports on the director.

**Enterprise ICL (EICL) License** – The EICL license is required on a Brocade DCX 8510 chassis when that chassis is connected to four or more Brocade DCX 8510 chassis via ICLs. This license is not applicable to X6 Directors.

This license requirement does not depend upon the total number of DCX 8510 chassis that exist in a fabric, but only on the number of other chassis connected to a DCX 8510 via ICLs.

NOTE     The EICL license supports a maximum of nine (9) DCX 8510 chassis connected in a full-mesh topology or up to twelve (12) DCX 8510 chassis connected in a core-edge topology. Refer to the *Brocade SAN Scalability Guidelines* document for additional information.

**WAN Rate Upgrade 1 License** – The WAN Rate Upgrade 1 license provides additional WAN throughput up to 10Gb/s on a Brocade 7840. The base configuration for a Brocade 7840 without this license provides WAN throughput up to 5Gb/s.

CONFIDENTIAL

BROCADE005656

**WAN Rate Upgrade 2 License** – The WAN Rate Upgrade 2 license provides unlimited WAN throughput (up to the hardware limit) on a Brocade 7840. WAN Rate Upgrade 2 licenses also enable the use of two 40GbE ports on a Brocade 7840. The 40GbE ports cannot be configured without the WAN Rate Upgrade 2 license. A WAN Rate Upgrade 1 license must be installed on a Brocade 7840 before a WAN Rate Upgrade 2 license is installed. A WAN Rate Upgrade 1 license cannot be removed before the WAN Rate Upgrade 2 license has been removed.

**NOTE**   The WAN Rate Upgrade 1 and WAN Rate Upgrade 2 licenses apply only to Brocade 7840 platforms. They control the aggregate bandwidth for all tunnels on that Brocade 7840. The entire capacity controlled by the licenses can be assigned to a single tunnel, or a portion of the capacity can be assigned to multiple tunnels. The total bandwidth aggregated for all tunnels should not exceed the limits established by the licenses.

**Extension Upgrade License** – The Extension Upgrade license is available on the Brocade 7810, enabling additional ports, capacity, and features that provide the following: 12 32Gb/s FC ports, 6 10Gb/s Ethernet ports, 4 tunnels, 6 circuits per tunnel, 2.5Gb/s WAN throughput, Fabric Vision, Extension Trunking, Brocade ISL Trunking, Integrated Routing Ports on Demand, and Brocade Extended Fabrics. This license is shown as a combination of existing FOS licenses that enable the above capabilities and features.

# 1.13   Temporary License Support

The following licenses are available in Fabric OS 8.2.1 as either universal temporary or regular temporary licenses:

- Fabric (E_Port)
- Extended Fabric
- Trunking
- High Performance Extension
- Advanced Performance Monitoring
- Fabric Watch
- Integrated Routing
- Integrated Routing Ports on Demand
- Advanced Extension
- Advanced FICON Acceleration
- 10GbE FCIP/10GFibre Channel
- FICON Management Server (CUP)
- Enterprise ICL
- Fabric Vision
- WAN Rate Upgrade 1
- WAN Rate Upgrade 2
- Extension Upgrade

**NOTE**   Temporary licenses for features available on a per-slot basis enable the feature for any and all slots in the chassis.

Temporary and universal temporary licenses have durations and expiration dates established in the licenses themselves. FOS will accept up to two temporary licenses and a single universal license on a unit. Universal temporary license keys can be installed only once on a particular switch, but they can be applied to as many switches as desired. Temporary use duration (the length of time for which the feature will be enabled on a switch) is provided with the license key. All universal temporary license keys have an expiration date after which the license can no longer be installed on any unit.

Temporary and universal temporary licenses for Brocade 7810 Extension Upgrade are supported with FOS v8.2.1b or later. Temporary and universal temporary license for Extension Upgrade do not enable additional ports on 7810.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 20 of 100   PageID #: 8821

CONFIDENTIAL

BROCADE005657

# Hardware Support

## 1.14    Supported Devices

The following devices are supported in this release:

- G610, G620, G630, X6-4, X6-8
- 6505, 6510, 6520, DCX 8510-4, DCX 8510-8
- M6505,6542, 6543, 6545, 6546, 6547, 6548, 6558
- 7810, 7840

## 1.15    Supported Blades

### 1.15.1    DCX 8510-8/DCX 8510-4 Blade Support

Fabric OS 8.2.1 software is fully qualified and supports the blades for the DCX 8510-8 and DCX 8510-4 as noted in the following table:

| Blades | OS Support |
|---|---|
| FC16-32, FC16-48 16G FC blades | Supported. |
| FC16-64 blade[1, 2] | Supported. |
| FC8-64 64-port 8-Gb port blade | Not supported. |
| FC8-32E, FC8-48E | Not supported. |
| FCIP/FC Router blade (FR4-18i) | Not supported. |
| Virtualization/Application blade (FA4-18) | Not supported. |
| Encryption blade (FS8-18) | Not supported. |
| Extension blade (FX8-24) | Supported.<br>Up to a maximum of four blades of this type. |
| FCoE/L2 CEE blade FCOE10-24 | Not supported. |

---

[1] 8510 core blade QSFPs, part numbers 57-1000267-01 and 57-0000090-01, are not supported in the FC16-64. The QSFPs supported in the FC16-64, part number 57-1000294-02, is supported on 8510 core blades.
[2] E_Port connections on the FC16-64 blade have the following restriction: connecting a QSFP port between an FC16-64 blade and an ICL QSFP port on a core blade is not supported.

Case 3:20-cv-00451-CEA-DCP    Document 157-2    Filed 07/23/22    Page 21 of 100    PageID #: 8822

CONFIDENTIAL

BROCADE005658

## 1.15.2    X6-8/X6-4 Blade Support

Fabric OS 8.2.1 software is fully qualified and supports the blades for the X6-8 and X6-4 as noted in the following table. None of the legacy blades (16G or lower speed) are supported in the Gen 6 chassis.

| Blades | OS Support |
|--------|-----------|
| FC32-48 32G FC blade | Supported. |
| SX6 Gen 6 Extension blade | Supported.<br>Up to a maximum of four blades of this type. |
| FC32-64 32G FC/FCoE blade | Supported.<br>A maximum of two blades of this type is supported when four SX6 blades are present in the same X6-8 chassis. |

**NOTE**    The QSFP supported in the FC16-64, part number 57-1000294-02, is also supported on X6 core blades under the condition that the port speed must be configured at a fixed 16Gb/s. Otherwise, the optics will fault.

# 1.16    Supported Power Supplies

## 1.16.1    Brocade G620 Power Supplies

The following table lists the power supplies for the Brocade G620 that are supported in this release:

| Part Number | Description | Compatible Devices |
|-------------|-------------|--------------------|
| XBRG250WPSAC-F | Power supply and fan assembly, nonport-side air exhaust | Brocade G620 |
| XBRG250WPSAC-R | Power supply and fan assembly, nonport-side air intake | Brocade G620 |

## 1.16.2    Brocade G630 Power Supplies

The following table lists the power supplies for the Brocade G630 that are supported in this release:

| Part Number | Description | Compatible Devices |
|-------------|-------------|--------------------|
| XBR-1500WPSAC-F | Power supply and fan assembly, nonport-side air exhaust | Brocade G630 |
| XBR-1500WPSAC-R | Power supply and fan assembly, nonport-side air intake | Brocade G630 |

**CONFIDENTIAL**

**BROCADE005659**

## 1.16.3    DCX 8510-8 Power Supply Requirements

### 1.16.3.1    Typical Power Supply Requirements for Blades in DCX 8510-8 Backbones

(For a specific calculation of power draw with different blade combinations, see Appendix A, Power Specifications, in the *Brocade DCX 8510-8 Backbone Hardware Reference Manual.*)

| Configured Number of Ports | Blades | Type of Blade | DCX 8510-8 @110 VAC (Redundant Configurations) | DCX 8510-8 @200–240 VAC (Redundant Configurations) | Comments |
|---|---|---|---|---|---|
| Any combination of 8-Gb or 16-Gb ports with QSFP ICLs | FC16-32, FC16-64 | Port Blade | 4 Power Supplies | 2 Power Supplies | 200–240 VAC: 1+1 Power Supplies<br>110 VAC: 2+2[3] Power Supplies |
| 256 16-Gb ports + QSFP ICLs | FC16-32, FC16-48 (Maximum of fully populated FC16-32 blades), FC16-64 | Port Blade | 4 Power Supplies | 2 Power Supplies | 200–240 VAC: 1+1 Power Supplies<br>110 VAC: 2+2[3] Power Supplies<br>Max 8 FC16-32 port blades |
| 192 16-Gb ports & max 2 intelligent blades (FX8-24) with QSFP ICLs | FC16-32, FC16-48, FC16-64, FX8-24 | Port / Intelligent Blade | 4 Power Supplies | 2 Power Supplies | 200–240 VAC: 1+1 Power Supplies<br>110 VAC: 2+2[3] Power Supplies<br>Max four FC16-48 port blades and max 2 intelligent blades |
| 336 16-Gb ports + QSFP ICLs | FC16-48 (Maximum of seven FC16-48 blades, with one empty port blade slot) | Port Blade | 4 Power Supplies | 2 Power Supplies | 200–240 VAC: 1+1 Power Supplies<br>110 VAC: 2+2[3] Power Supplies<br>Max 7 FC16-48 port blades |
| 384 16-Gb ports + QSFP ICLs | FC16-48 | Port Blade | Not Supported | 4 Power Supplies | 200–240 VAC:<br>For DCX 8510-8, four (2+2)[3] 220 VAC Power Supplies are required. |
| 384 16-Gb ports + QSFP ICLs | FC16-64 | Port Blade | 4 Power Supplies | 2 Power Supplies | 200–240 VAC: 1+1 Power Supplies<br>110 VAC: 2+2[1] Power Supplies |
| Any combination of 8-Gb or 16-Gb ports and intelligent blades with QSFP ICLs | FC16-32, FC16-48, FX8-24 | Intelligent Blade / Combination | Dependent on the configuration. Requires a power calculation for the specific configuration. | 2 or 4 Power Supplies, depending on the configuration | For DCX 8510-8, four (2+2)[3] 220 VAC Power Supplies are required when any special-purpose blades are installed. |
| 512 16-Gb ports | FC16-64 | Port Blade | 4 Power Supplies | 2 Power Supplies | 200–240 VAC: 1+1 Power Supplies<br>110 VAC: 2+2[3] Power Supplies |

---

[3] When a 2+2 power supply combination is used, the users are advised to configure the MAPS setting for switch Marginal State to be one Bad Power Supply.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 23 of 100   PageID #: 8824

CONFIDENTIAL

BROCADE005660

| Configured Number of Ports | Blades | Type of Blade | DCX 8510-8 @110 VAC (Redundant Configurations) | DCX 8510-8 @200–240 VAC (Redundant Configurations) | Comments |
|---|---|---|---|---|---|
| 512 16-Gb ports + QSFP ICLs | FC16-64 | Port Blade | 4 Power Supplies | 2 Power Supplies | 200–240 VAC: 1+1 Power Supplies<br>110 VAC: 2+2[3] Power Supplies |

## 1.16.4   DCX 8510-4 Power Supply Requirements

### 1.16.4.1   Typical Power Supply Requirements for Blades in DCX 8510-4 Backbones

(For a specific calculation of power draw with different blade combinations, refer to Appendix A, Power Specifications, in the *Brocade DCX 8510-4 Backbone Hardware Reference Manual*.)

| Configured Number of Ports | Blades | Type of Blade | DCX 8510-4 @110 VAC (Redundant Configurations) | DCX 8510-4 @200–240 VAC (Redundant Configurations) | Comments |
|---|---|---|---|---|---|
| 96 ports max with QSFP ICLs | FC16-32 | Port Blade | 2 Power Supplies | 2 Power Supplies | 1+1 redundancy with 110 or 200–240 VAC power supplies |
| Any combination of 8-Gb or 16-Gb ports and intelligent blades with QSFP ICLs | FC16-32, FC16-48, FC16-64, FX8-24 | Intelligent Blade / Combination | Not Supported | 2 Power Supplies | 200–240 VAC: 1+1 Power Supplies |

## 1.16.5   Brocade X6 Power Supplies

The following table lists the supported power supplies for Brocade X6 and recommended microcontroller firmware versions in this release:

| Part Number | Description | Compatible Devices | Recommended Microcontroller Firmware Version |
|---|---|---|---|
| XBR-X6-RACNPIPSU-0104 | AC power supply and fan assembly, nonport-side air intake | Brocade X6 | Primary FW version: 3.4<br>Sec LLC FW version: 3.2<br>Sec COM FW version: 3.1 |
| XBR-X6-RACNPEPSU-0104 | AC power supply and fan assembly, nonport-side air exhaust | Brocade X6 | Primary FW version: 3.4<br>Sec LLC FW version: 3.2<br>Sec COM FW version: 3.1 |
| XBR-X6-HVNPIPSU-0104 | High voltage AC/DC power supply and fan assembly, nonport-side air intake | Brocade X6 | N/A |
| XBR-X6-HVNPEPSU-0104 | High voltage AC/DC power supply and fan assembly, nonport-side air exhaust | Brocade X6 | N/A |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 24 of 100   PageID #: 8825

CONFIDENTIAL

BROCADE005661

## 1.16.6   X6-8 Power Supply Requirements

### 1.16.6.1   Typical Power Supply Requirements for Blades in X6-8 Directors

(For a specific calculation of power draw with different blade combinations, refer to the Power Consumption section in the *Brocade X6-8 Director Hardware Installation Guide*.)

| Configured Number of Ports | Blades | Type of Blade | X6-8 @100–120 VAC (Redundant Configurations)[4] | X6-8 @200–240 VAC (Redundant Configurations)[4,5] |
|---|---|---|---|---|
| 144 32Gb/s ports + QSFP ICLs | FC32-48 | Port Blade | 3 or 4 Power Supplies (2+1 or 2+2 redundancy) | 2 Power Supplies (1+1 redundancy) |
| 384 32Gb/s ports + QSFP ICLs | FC32-48 | Port Blade | Not Supported | 3 or 4 Power Supplies (2+1 or 2+2 redundancy) |
| Any combination of 32Gb/s ports and Extension blades with QSFP ICLs | FC32-48, FC32-64, SX6 | Port Blade Extension Blade | Not Supported | 3 or 4 Power Supplies (2+1 or 2+2 redundancy) |

## 1.16.7   X6-4 Power Supply Requirements

### 1.16.7.1   Typical Power Supply Requirements for Blades in X6-4 Directors

(For a specific calculation of power draw with different blade combinations, refer to the Power Consumption section in the *Brocade X6-4 Director Hardware Installation Guide*.)

| Configured Number of Ports | Blades | Type of Blade | X6-4 @100–120 VAC (Redundant Configurations)[5] | X6-4 @200–240 VAC (Redundant Configurations)[5] |
|---|---|---|---|---|
| Any combination of 32Gb/s ports and Extension blades with QSFP ICLs | FC32-48, FC32-64, SX6 | Port Blade Extension Blade | Not Supported | 2 Power Supplies (1+1 redundancy) |

## 1.16.8   Supported Optics

For a list of supported fiber-optic transceivers that are available from Brocade, refer to the latest version of the *Brocade Transceiver Support Matrix* available online at www.broadcom.com.

---

[4] For N+1 or N+N redundancy, N PSUs must be available for the system to support the load. In other words, failure of up to 1 PSU in an N+1 configuration or N PSUs in an N+N configuration will not impact the system's operation.
[5] For 1+1 redundancy, 1 PSU must be available for the system to support the load. In other words, failure of up to 1 PSU will not impact system's operation.

**CONFIDENTIAL**

BROCADE005662

# Software Upgrades and Downgrades

## 1.17     Image Filenames

Download the following images from https://www.broadcom.com/mybroadcom.

| Image Filename | Description |
|---|---|
| v8.2.1d.tar.gz | Fabric OS 8.2.1d for Linux |
| v8.2.1d.zip | Fabric OS 8.2.1d for Windows |
| v8.2.1d.md5 | Fabric OS 8.2.1d Checksum |
| v8.2.1d_all_mibs.tar.gz | Fabric OS 8.2.1d MIBs |
| v8.2.1d_releasenotes.pdf | Fabric OS 8.2.1d Release Notes |

## 1.18     Migration Path

This section contains important details to consider before migrating to or from this FOS release.

### 1.18.1   Migrating from FOS 8.1

Any Brocade platform running any FOS 8.1.0a or later version can be nondisruptively upgraded to FOS 8.2.1d with the following exceptions:

- A nondisruptive firmware upgrade from FOS 8.1.0 to FOS 8.2.1d on the Brocade G610 is not supported.

### 1.18.2   Migrating from FOS 8.0

Any Brocade platform and supported blades in the **DCX 8510-8/DCX 8510-4 Blade Support** table and the **X6-8/X6-4 Blade Support** table running any FOS 8.0 firmware must be upgraded to FOS 8.1.x firmware before it can be nondisruptively upgraded to FOS 8.2.1c.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 26 of 100   PageID #: 8827

CONFIDENTIAL

BROCADE005663

# 1.19    Upgrade/Downgrade Considerations

Any firmware activation on a DCX 8510-8 or DCX 8510-4 with an FX8-24 blade installed will disrupt I/O traffic on the FCIP links.

Disruptive upgrades to Fabric OS 8.2.1d are allowed and are supported from FOS 8.0.x (up to a two-level migration) using the optional `-s` parameter with the `firmwaredownload` command.

Firmware downgrades from FOS 8.2.1d to FOS 8.2.0x or earlier versions on the Brocade G610 or 6505 are not allowed.

On a Brocade G620 with the `switchShow` command displaying "switchType" field identified as 162.5, the minimum required FOS version is v8.2.1a. Firmware downgrades to FOS 8.2.1 or earlier versions are not allowed.

On a Brocade 7810 manufactured with FOS v8.2.1c or later, it is not recommended to downgrade to earlier FOS versions. Refer to the Extension section.

On any Brocade SAN switch platform running FOS v8.2.1d or later, firmware upgrade or downgrade must acknowledge and accept EULA before firmware can installation. Firmware migration from FOS v8.2.1c and earlier or from FOS v8.2.2 to this FOS version does not require EULA acceptance.

Case 3:20-cv-00451-CEA-DCP    Document 157-2    Filed 07/23/22    Page 27 of 100    PageID #: 8828

CONFIDENTIAL

BROCADE005664

# Limitations and Restrictions

This chapter contains information that you should consider before you use this Fabric OS release.

## 1.20    Scalability

All scalability limits are subject to change. Limits may be increased once further testing has been completed, even after the release of this version of the Fabric OS software. For current scalability limits for Fabric OS software, refer to the *Brocade SAN Scalability Guidelines for Brocade Fabric OS 8.X* document.

## 1.21    Compatibility/Interoperability

### 1.21.1    Brocade SANnav Management Portal Compatibility

Brocade SANnav Management Portal and Global View are new SAN management software offerings for Brocade SAN environments. There are two distinct SANnav product offerings:

- Brocade SANnav Management Portal
- Brocade SANnav Global View

**Brocade SANnav Management Portal** allows management of one or more SAN fabrics that are in the same or different geographical locations and supports up to a maximum of 15,000 (15K) physical SAN ports. For environments that are larger than 15K ports, users can deploy multiple SANnav Management Portal instances.

**Brocade SANnav Global View** is a higher-level management application that provides visibility, summarization and seamless navigation across multiple SANnav Management Portal instances. Users can drill-down to any individual SANnav Management Portal instance from SANnav Global View to perform detailed monitoring, investigation, and troubleshooting.

SANnav Management Portal 1.1.x supports managing SAN switches running Fabric OS up to v8.2.1x. Compatibility with FOS versions can be found in the SANnav Management Portal 1.1.x Release Notes. FOS v8.2.1d and later require FOS EULA acceptance during firmware migration. SANnav Management Portal 1.1.x does not support firmware migration from FOS v8.2.1d and later to any FOS version. Use WebTools or CLI in FOS v8.2.1d for firmware migration.

### 1.21.2    Brocade Network Advisor Compatibility

Brocade Network Advisor is available with flexible packaging and licensing options for a wide range of network deployments and for future network expansion. For SAN management, Network Advisor 14.4.5 is available in three editions:

- **Network Advisor Professional** – A fabric management application that is ideally suited for small-size businesses that need a lightweight management product to manage their smaller fabrics. It manages two FOS fabrics at a time and up to 300 switch ports. It provides support for Brocade FC switches, Brocade HBAs/CNAs, and Fibre Channel over Ethernet (FCoE) switches.
- **Network Advisor Professional Plus** – A SAN management application designed for medium-size businesses or departmental SANs for managing up to 36 physical or virtual fabrics (FOS) and up to 2560 switch ports. It supports Brocade director products (for example, X6-4, DCX 8510-4/DCX-4S, 48Ks), FC switches, Fibre Channel over IP (FCIP) switches, Fibre Channel Routing (FCR) switches/Integrated Routing (IR) capabilities, Fibre Channel over Ethernet (FCoE)/DCB switches, and QLogic and Emulex HBAs/CNAs.
- **Network Advisor Enterprise** – A management application designed for enterprise-class SANs for managing up to 100 physical or virtual fabrics and up to 15,000 switch ports. Network Advisor Enterprise supports all the hardware

Case 3:20-cv-00451-CEA-DCP    Document 157-2    Filed 07/23/22    Page 28 of 100    PageID #: 8829

CONFIDENTIAL

BROCADE005665

platforms and features that Network Advisor Professional Plus supports, and it adds support for the Brocade directors (X6-8, DCX 8510-8/DCX) and Fiber Connectivity (FICON) capabilities.

More details about new enhancements for Brocade Network Advisor can be found in the Network Advisor 14.4.5 release notes, Network Advisor 14.4.5 user guide, and Network Advisor 14.4.5 installation, migration, and transition guides.

**NOTE**

▪ Brocade Network Advisor 14.4.3 or later is required to manage switches running Fabric OS 8.2.1d and later.

▪ FOS v8.2.1d and later require EULA acceptance. Brocade Network Advisor 14.4.4 does not support firmware migration from FOS v8.2.2a and later to any FOS version. Use Brocade Network Advisor 14.4.5 for firmware migration.

▪ The Brocade Network Advisor seed switch should always have the highest FOS version used in the fabric.

## 1.21.3  Web Tools Compatibility

Fabric OS 8.2.1d is qualified and supported with Oracle Java version 8 update 202. See the "Important Notes" section for more details.

## 1.21.4  SMI Compatibility

It is important to note that host SMI-S agents cannot be used to manage switches running Fabric OS 8.2.1. If you want to manage a switch running Fabric OS 8.2.1 using the SMI-S interface, you must use SMI agent integrated in either Professional Plus or Enterprise edition of Brocade Network Advisor.

## 1.21.5  Fabric OS Compatibility

▪ The following table lists the earliest versions of Brocade software supported in this release, that is, the *earliest* supported software versions that interoperate. Use the *latest* software versions to get the greatest benefit from the SAN.

▪ To ensure that a configuration is fully supported, always check the appropriate SAN, storage, or blade server product support page to verify support of specific code levels on specific switch platforms before installing on your switch. Use only Fabric OS versions that are supported by the provider.

▪ For a list of the effective end-of-life dates for all versions of Fabric OS software, visit the following Brocade website: https://www.broadcom.com/support/fibre-channel-networking/eol.

| Supported Products | Fabric OS Interoperability |
|---|---|
| Brocade 5424, 5430, 5431, 5432, 5450, 5460, 5470, 5480, NC-5480 | 7.4.2 or later |
| Brocade 300 | 7.4.2 or later |
| Brocade 7800 | 7.4.2 or later |
| Brocade DCX 8510-8/DCX 8510-4 | FOS 8.0.2 or later |
| Brocade DCX 8510-8/DCX 8510-4 with FC16-64 blade | FOS 8.0.2 or later |
| Brocade 6505, 6510, 6520, 7840 | FOS 8.0.2 or later |
| Brocade 6542 | FOS 8.0.2 or later[8] |
| Brocade 6543 | FOS 8.0.2 or later |
| Brocade 6547, 6548, M6505, 6545, 6546 | FOS 8.0.2 or later |

CONFIDENTIAL

BROCADE005666

| Supported Products | Fabric OS Interoperability |
|---|---|
| Brocade 6558 | FOS 8.0.2 or later[6] |
| Brocade G610 | FOS 8.1.0 or later |
| Brocade G620 | FOS 8.0.2 or later |
| Brocade G630 | FOS 8.2.0 or later |
| Brocade 7810 | FOS 8.2.1 or later |
| Brocade X6-8/X6-4 | FOS 8.0.2 or later |
| Brocade X6-8/X6-4 with FC32-48 blade or SX6 blade | FOS 8.0.2 or later |
| Brocade X6-8/X6-4 with FC32-64 blade | FOS 8.2.0 or later |

## 1.21.6    SNMP Support

Fabric OS 8.2.1 documents the supported MIBs in the *Brocade Fabric OS MIB Reference Manual*. For information about SNMP support in Fabric OS software and how to use MIBs, refer to the *Brocade Fabric OS Administration Guide* for Fabric OS 8.2.1.

### 1.21.6.1   Obtaining MIBs

You can download the MIB files required for this release from the downloads area of the myBroadcom site. To download the Brocade-specific MIBs, you must have a user name and password. Perform the following steps.

1. Go to https://www.broadcom.com/mybroadcom/, click **Login**, and enter your username and password.

   If you do not have an account, click **Register** to set up your account.

2. Select **Customer Support Portal** > **DocSafe (Documents and Software)**.

3. Enter the product name or the software version number in the **Search** box. For example, the following search is for software and documentation files for software version 8.2.



4. When the list of file appears, deselect the **Documentation** box.

5. Navigate to the link for the MIBs package and download the file to your drive.

Distribution of standard MIBs has been stopped. Download the required standard MIBs from the http://www.oidview.com/ or http://www.mibdepot.com/ or https://www.simpleweb.org/ietf/mibs/ .

---

[8] Support merged from embedded FOS releases.

CONFIDENTIAL

BROCADE005667

# 1.21.7 REST API Support

Fabric OS 8.2.1 documents the supported REST API functions in the *Brocade Fabric OS REST API Reference Manual*.

## 1.21.7.1 Obtaining YANG Files

YANG is a standard data modelling language that defines the data sent over the FOS REST API. Each FOS REST API module is defined in a YANG module file with a .yang name extension. To download the Brocade FOS-specific YANG files from the Brocade Technical Support website, you must have a user name and password. Perform the following steps to obtain the YANG files.

1. Go to https://www.broadcom.com/mybroadcom/, click **Login**, and enter your username and password.

   If you do not have an account, click **Register** to set up your account.

2. Select **Customer Support Portal > DocSafe (Documents and Software)**.

3. Enter the product name or the software version number in the **Search** box. For example, the following search is for software and documentation files for software version 8.2.

4. When the list of file appears, deselect the **Documentation** box.

5. Navigate to the link for the Fabric OS package file, either for Windows or for Linux, and download it to your disk.

6. Unzip or untar the Fabric OS package file; the `yang.tar.gz` file contains the collection of YANG module files that this FOS release version supports. Untar the `yang.tar.gz` file to obtain individual YANG module files.

Alternatively, download the YANG files for a specific FOS version from https://github.com/brocade/yang

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 31 of 100   PageID #: 8832

CONFIDENTIAL

BROCADE005668

# 1.22    Important Notes

## 1.22.1    FCoE

The following topologies for FCoE on the FC32-64 are not supported with FOS 8.2.1:

▪ Cisco UCS server directly connected to the FC32-64 without a Fabric Interconnect module.
▪ Cisco UCS server with a Fabric Interconnect module connected to the FC32-64 via a Nexus 5000 series switch in between. Neither running FCoE NPV mode nor L2 switching mode on the Nexus 5000 is supported.

## 1.22.2    FC-NVMe

▪ FOS 8.1.0 or later is required to support FC-NVMe devices.
▪ FOS 8.2.1 or earlier does not support FC-NVMe over FCR configurations. FOS 8.2.1b supports FC-NVMe in edge fabric to edge fabric over FCR configuration.

## 1.22.3    In-flight Encryption and Compression

▪ FOS 8.2 supports in-flight encryption and compression on the Brocade 6510, 6520, DCX 8510, G620, G630, and FC32-48 port blade. In-flight encryption or compression on the Brocade G620 and G630 is supported with FOS 8.2.0a or later.
▪ To enable in-flight encryption on the Brocade G620, SFP ports 44 to 47 must be disabled. If ports 44 to 47 have been configured for in-flight compression with FOS 8.1.x or earlier, a firmware upgrade to FOS 8.2.0a or later will be blocked until in-flight compression is moved to other ports in the switch.
▪ FOS 8.2.1a or later is required to support trunking for encryption ports on the FC32-48 port blade.

## 1.22.4    Firmware upgrade to FOS v8.2.1d or later with encryption ports enabled on FC32-48 blade is nondisruptive. VM Insight

▪ VM Insight is supported on the Brocade G610, G620, G630, and X6 running FOS 8.1.0 and later. Brocade Gen 5 Fibre Channel platforms support frames with the optional FC Application Header for VM Insight to pass through. The Brocade 7840 and SX6 running FOS 8.1.0 support the Application Header in the FCP emulating tunnel. The FCP emulating tunnel or FICON emulation is not supported in other extension platforms or earlier firmware. Nonemulating tunnel on extension platforms support pass through of the Application Header.
▪ VM Insight is not supported across FCR, but frames with the Application Header may traverse through FCR.
▪ FOS 8.2.0 supports VM performance metrics in flows on the ingress F_Port only. The Brocade G610 and G620 support FC metrics. Brocade X6 Directors support both FC metrics and SCSI IO metrics.
▪ Legacy static flow does not monitor SCSI IOPS statistics for frames with the Application Header.
▪ Duplicate subflow entries are displayed after a switch HA failover or multiple restarts of VM traffic without clearing the status. The workaround is to use the `flow --reset sys_mon_all_vms` command.
▪ FOS 8.2.0 does not support VM Insight for FC-NVMe traffic.

## 1.22.5    ClearLink Diagnostics (D_Port)

▪ Fabric OS 8.2 supports D_Port tests between two Brocade switches and between Brocade switches and Gen 5 (16Gb/s) and Gen 6 (32Gb/s) Fibre Channel adapters from QLogic and Emulex. The following are specific adapter models and driver versions tested by Brocade with Fabric OS 8.2 for ClearLink.[7]

---

[7] Adapter firmware or driver versions that are later than the ones listed in the table may not work.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 32 of 100   PageID #: 8833

CONFIDENTIAL

BROCADE005669

|  | Emulex 16G Adapter | Emulex 32G Adapter | QLogic 16G Adapter | QLogic 32G Adapter |
|---|---|---|---|---|
| **Adapter Model** | LPe16002B-M6 | LPe32002-M2 | QLE2672 | QLE2742 |
| **Adapter Firmware** | 11.4.204.20 | 11.4.142.23 | v8.05.44 | v8.05.44 |
| **Adapter Driver** | 11.4.142.23 | 11.4.204.8 | STOR Miniport 9.1.17.21 | STOR Miniport 9.1.17.21 |

- The D_Port long-duration test can be run only on one port at a time.
- Long-duration electrical loopback tests are not supported.
- D_Port tests on 4x32GFC breakout QSFP optics (P/N 57-1000351-01) and 128GFC non-breakout QSFP optics (P/N 57-1000331-01) have the following restrictions:
- D_Port for these modules in X6 ICL ports is supported without electric or optical loopback tests.
- D_Port on any user port connected by a QSFP require all four user ports within the same QSFP to be in D_Port mode.
- D_Port tests require all user ports in a QSFP to be in the same logical switch.
- Dynamic or On-Demand D_Ports are not supported on the user ports in these modules.
- If a D_Port test between a Brocade switch and an Emulex adapter is stopped shortly after the test has started, the adapter firmware may display "`No FC Cables connecting the port to switch.`" The workaround is to restart the D_Port test until completion.
- If a D_port test is run through optical medias for long distance but the ports are not configured for long distance, D_port test can fail without a pre-check error message about the configuration mismatch.

## 1.22.6    Forward Error Correction

- FEC is mandatory with Gen 6 Fibre Channel operating at 32Gb/s. This means that the `portcfgfec` command applies only to ports that are running at 16Gb/s or 10Gb/s.
- FEC capability is not supported with all DWDM links. This means that FEC may need to be disabled on 16Gb/s or 10Gb/s ports when using DWDM links with some vendors. This is done using the `portcfgfec` command. Failure to disable FEC on these DWDM links may result in link failure during port bring-up. Refer to the *Brocade Fabric OS 8.x Compatibility Matrix* for supported DWDM equipment and restrictions on FEC use.

## 1.22.7    Access Gateway

- The 32G links with 4x32G QSFP ports (port 48 to port 63) do not have default mappings. These ports will be disabled by default when a Brocade G620 is enabled for Access Gateway mode or when the configuration is set to the default.
- Attempts to remove failover port mapping from N_Port number 0 on an Access Gateway fail. This problem does not exist on other N_Port numbers.

## 1.22.8    Ingress Rate Limiting

- Fabric OS 8.2 does not support ingress rate limiting on Brocade Gen 6 (G610, G620, G630, or X6) platforms.

## 1.22.9    Ethernet Management Interface

- The recommended interface speed configuration for a Brocade G620 is 1G auto-negotiate. If a G620 is configured for 10/100M Gb/s forced-speed and fails to establish a link, use a cross-over cable.
- If a Brocade switch management interface is running at 10 Mb/s, certain FOS operations such as `firmwaredownload` may fail.
- The 10Gb/s management interface on CPX6 blades is not supported.
- Half-duplex mode for the Brocade X6 Director and Brocade 7840 is not supported and is blocked.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 33 of 100   PageID #: 8834

CONFIDENTIAL

BROCADE005670

- External default route to the private IPv4 Class B network of 172.16.0.0/16 is unreachable over the management interface due to the existence of a more specific route from an internal Virtual Fabric ID address of 172.16.0.61/16 for FID 128. The solution is to delete the external default route or change it to a more specific address. The Virtual Fabric address will no longer block management access to the IPv4 Class B address range of 172.16.0.0/16.

## 1.22.10 Extension

- IP extension (IPEXT) between a Brocade 7840 and an SX6 blade is supported only if the 7840 is running FOS 8.0.2 or later. FCIP extension between a Brocade 7840 with FOS 8.0.2 or later and an SX6 blade with FOS 8.0.2 or later is supported. Extension between a Brocade 7840 or SX6 and a Brocade 7810 is supported only if the 7840 or SX6 is running FOS 8.2.0 or later. The following table documents the combinations.

| Site1 Switch/Blade | Site1 Firmware | Site2 Switch/Blade | Site2 Firmware | Supported |
|---|---|---|---|---|
| 7840 | 8.0.2 or later | 7840 | 8.0.2 or later | Both FCIP and IPEXT traffic |
| SX6 | 8.0.2 or later | 7840 | 8.0.2 or later | FCIP traffic but not IPEXT traffic |
| SX6 | 8.0.2 or later | 7840 | 8.0.2 or later | Both FCIP and IPEXT traffic |
| SX6 | 8.0.2 or later | SX6 | 8.0.2 or later | Both FCIP and IPEXT traffic |
| 7840 | 8.2.0 or later | 7810 | 8.2.1 or later | Both FCIP and IPEXT traffic |
| SX6 | 8.2.0 or later | 7810 | 8.2.1 or later | Both FCIP and IPEXT traffic |

- Do not to configure the HA VE pair (VE16, VE26), (VE17, VE27), (VE18, VE28), and so on, where each VE in the pair is in a different LS with a different traffic policy (port-based routing and exchange-based routing). The workaround is to configure different HA VE pairs such as (VE16, VE27), (VE17, VE26), and so on when putting each VE pair in a different LS with a different traffic policy.
- Nondisruptive firmware downloads for IP extension support nondisruption to IP traffic for all terminate TCP connections. UDP and non-terminate TCP traffic may be disrupted during HCL.
- After firmware downgrade completion, the Brocade 7840 needs a switch reboot and the SX6 needs a blade power-cycle. HCL is not supported on firmware downgrades.

  When downgrading from FOS 8.1.0a to an earlier release during HCL, the following message may be seen. This message can be ignored and has no functional impact.

  ```
  [ESM-1100], 343, SLOT 1 FID 128, WARNING, switch0, esm_cfg_ip.c:2226 Could not get
  PMTU info from cfgdb
  ```

- If a Brocade 7840 or Brocade X6 Director with an SX6 blade in a non-VF is assigned a fabric ID other than 128, then during a heavy traffic load, the back-end ports on the 7840 and SX6 may encounter credit loss, which can result in traffic disruption over the VE ports. This is tracked as Defect 660208.
- On a Brocade 7810 with FOS v8.2.1c installed in manufacturing, it is not recommended to downgrade to earlier FOS versions. Otherwise, IO disruption may be encountered on the 7810 due to CRC errors, loss of credit, frame drops, or switch faulty as reported by the BLZ-1008 RASlog message.

## 1.22.11 Brocade Analytics Monitoring Platform

- FOS 8.2.0 and later support vTap on Brocade Gen 5 and Gen 6 platforms to be monitored by the Brocade Analytics Monitoring Platform. The supported Brocade platforms include: 6505, 6510, 6520, DCX 8510, 6543, 6545, 6546, 6547, 6548, M6505, 6558, G610, G620, G630, X6.
- vTap is not supported on QSFP ports (port 96 to 127) on the Brocade G630 in Virtual Fabric (VF) mode. It is supported in non-VF mode only.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 34 of 100   PageID #: 8835

CONFIDENTIAL

BROCADE005671

- If QSFP ports (port 96 to 127) on a Brocade G630 switch are part of the sys_analytics_vtap flow definition, the mirrored frames from these QSFP ports will be discarded for some duration after an HA reboot or after a sys_analytics_vtap flow de-activation.
- The Analytics Switch Link (ASL) connection is not supported on QSFP ports (port 96 to 127) on the Brocade G630. Enabling ASL on these ports will segment the link.
- vTap and auto-discovered AF_Ports do not support high availability. In the event that an AF_Port is rediscovered by a fabric switch after a domain change on the attached Analytics Monitoring Platform and is followed by an `hafailover` or `hareboot` of the fabric switch, the remote AF_Port information will be stale and vTap flows cannot be activated. In this case, use one of the following workarounds:
- Manually configure the AF_Port after `hafailover` or `hareboot`.
- Disable and then enable the AF_Port on the Analytics Monitoring Platform.
- Deactivate the vTap flow before the firmware download, hafailover, or hareboot, and activate the vTap flow again.
- vTap and CS_CTL are mutually exclusive on a fabric switch. If CS_CTL is enabled on one port, the entire switch cannot enable vTap. An F_Port trunk supporting CS_CTL must have all ports in the trunk group enabling CS_CTL. Similarly, in order to enable vTap, all ports in an F_Port trunk must have CS_CTL disabled. In addition, the master port of a trunk should remain the same between CS_CTL enabling and disabling. If this sequence is not followed, vTap may remain active even after CS_CTL is enabled on an F_Port, or the error message "`Disable QoS zones error`" may be observed when enabling vTap. A suggested method is to use the following sequence:
  1. When enabling CS_CTL mode, enable it on all slave ports, followed by enabling it on the master port, noted as port M.
  2. When disabling CS_CTL mode, disable all active ports in the trunk, except the master port M. Disable CS_CTL mode on port M. Enable all ports in the trunk followed by disabling CS_CTL mode on the remaining ports.
  3. When CS_CTL is enabled on a port without any connection, after rebooting and disabling CS_CTL, vTap cannot be enabled. The workaround is to enable the port as a SIM port after disabling CS_CTL and then to toggle the port and remove the SIM port configuration.
- vTap and in-flight encryption or compression compatibility are supported only on the following platforms: Brocade DCX 8510, X6, G620, G630, and 6520. On DCX 8510 and 6520 platforms, the chassis configuration "vTap and Encryption/Compression Coexistence Mode" must be enabled when ports with vTap enabled and ports with in-flight encryption or compression enabled belong to the same ASICs. Refer to the hardware installation guides for these platforms for the port-to-ASIC mapping boundary.
- When "vTap and Encryption/Compression Coexistence Mode" is enabled, the total IOPS on the same ASIC is limited to 250,000. If the IOPS exceeds the limit, the vTap flow will be deactivated.
- When "vTap and Encryption/Compression Coexistence Mode" is enabled, the effective default zone access mode must not be "All Access."
- Running the `flow --show sys_analytics_vtap` command when vTap and QoS High compatibility mode is enabled but the vTap flow is not active may display the following message incorrectly: "`Enable vTap and QoS High Priority Zone Compatibility Mode to active vTap flow. Please use the configurechassis command to enable this compatibility mode.`" This is tracked as Defect 604429.
- After a `configuredownload` followed by `switchenable` or a flow statistics reset on the Brocade X6 and G620, MAPS may incorrectly report a VTAP IOPS > 250,000 violation.
- AMPOS 2.2.0 or later is required to support FC32-64 blades. Users should upgrade the Brocade Analytics Monitoring Platform to AMPOS 2.2.0 or later before adding FC32-64 blades to the X6.

## 1.22.12  Flow Vision

- Flow Vision supports only logical group names that begin with alphabetic characters.
- Frame count statistics of a Flow Monitoring flow may stop incrementing after a `statsclear` command. To work around the problem, users may run the `slotstatsclear` command. To recover from such condition, users should run the following steps:
- (a) Disable all flows in the logical switch.
- (b) Delete the problem flow.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 35 of 100   PageID #: 8836

CONFIDENTIAL

BROCADE005672

(c) Create a new flow to replace the problem flow.

(d) Activate the new replacement flow.

(e) Verify the new replacement flow.

(f) Enable all other flows.

- IO Insight metrics are supported on ingress and egress ports on the Brocade X6 and on egress ports on Brocade G620 and G630 switches. They are not supported on Brocade G610 switches.
- Activating a Flow Monitoring flow on an egress port on the Brocade G610 with the `-frametype` parameter may cause a resource not available error.
- FC-NVMe flow IO Insight metrics are supported with a Flow Monitoring flow on a port defined on the Brocade G630 and FC32-64 blade only. Users must use the `-nsid` parameter with the `flow --create` command to monitor FC-NVMe flows. Either a valid Name Space ID (NSID) must be used or the `all` keyword must be used to select all valid NSIDs.
- When a flow is created with the `-frametype` parameter, FC-NVMe traffic is included in the metrics for the following SCSI frame types: SCSI, SCSITur, SCSIXferrdy, and SCSIGoodStatus.
- Flow Mirroring is not supported on QSFP ports (port 96 to 127) on the Brocade G630 with Virtual Fabric (VF) mode. It is supported in non-VF mode only.
- Mirror ports are not supported on QSFP ports (port 96 to 127) on the Brocade G630. Enabling a mirror port on these ports will disable the ports.
- If a flow is imported to MAPS and configured with incorrectly configured flow metrics thresholds, a high frequency violation of the thresholds may result in very slow display of the RASLOG alerts for the violations.

## 1.22.13 FICON

For FICON-qualified releases, refer to the Additional Considerations for FICON Environments section of the Appendix for details and notes on deployment in FICON environments. (This appendix is included only for releases that have completed FICON qualification.)

## 1.22.14 MAPS

MAPS monitoring of UCS server login does not support the FENCE action even though the `mapsrule` command does not block the configuration.

## 1.22.15 Miscellaneous

- If the ambient temperature is above the recommended operational limit, the power supply units may shut down, in particular when the ambient temperature is above 62°C for Brocade X6 Directors. This will result in the switch being shut down without any warning. Refer to the *Brocade G620 Hardware Installation Guide* and the *Brocade X6-8/X6-4 Hardware Installation Guide* for the recommended ambient temperature limits for the switches.
- After a power supply unit is removed from a Brocade G620, the `historyshow` command may miss the entries for this FRU removal or insertion event. In addition, the RASLog error message EM-1028 may be logged when the power supply is removed. This condition can be corrected by power-cycling the switch.
- After running offline diagnostics mode 1 on QSFP ports, a Brocade G620 must be rebooted before operational use.
- All links in an ICL QSFP connection on a Brocade X6 Director must be configured to the same speed using the `portcfgspeed` command from one of the following supported speeds: 16Gb/s, 32Gb/s, or ASN. To connect an ICL from an X6 with a 4x32GFC breakout optic (P/N 57-1000351-01) or a 4x16G FC optic to a 4x16G FC optic in a DCX 8510, the X6 port's speed must be set to 16Gb/s.
- When the zoning database size exceeds the maximum supported limit, 2 MB for directors and 1 MB for fixed-port switches, a firmware upgrade from FOS 8.0.x to FOS 8.1.0a or later may be blocked. Users should run the `cfgSize` command to make sure that the "Zone DB max size" is not exceeded.
- ASN is not supported with 4x32GFC breakout optics (P/N 57-1000351-01).

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 36 of 100   PageID #: 8837

CONFIDENTIAL

BROCADE005673

- When connecting 4x32G FC breakout optics (P/N 57-1000351-01) to 32Gb/s SFP peer ports on Gen 6 platforms, ports may auto-negotiate to 16Gb/s after `switchdisable` and `switchenable` on the Gen 6 platforms with 32Gb/s SFP ports. To avoid this issue, the Gen 6 platforms with 32Gb/s SFPs should be upgraded to FOS 8.2.0 or later or to FOS 8.1.2b or later. This issue is more likely to occur when the Gen 6 platforms with 32Gb/s SFPs are X6 directors.
- Brocade G630 LEDs illuminate amber and green during power-up.
- When launching Web Tools over an HTTPS connection and a security warning message for an untrusted certificate pops up, the pop-up message should be responded to within 20 seconds.
- When upgrading to FOS 8.1.0b or later and HTTPS is enabled, administrators must have the Certificate Authority (CA), intermediate, and root certificates installed to ensure that the chain of certificate validation is successful. HTTPS will be disabled in FOS 8.1.0b or later if the chain of certificate validation fails. To verify if the CA is correct and the CA chain validation is successful, issue the following command on a Linux server:

```
openssl verify -CAfile ca.pem servercert.pem
```

In the example above, `ca.pem` is the CA certificate and `servercert.pem` is the switch certificate. If the switch certificate is signed by the intermediate certificate, use the completed chain CA certificate; otherwise, use the root certificate.

- When replacing a FC32-64 blade with a FC32-48 blade, flexport and FCoE configurations should be removed before the FC32-64 blade is removed.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 37 of 100   PageID #: 8838

**CONFIDENTIAL**

BROCADE005674

# Security Vulnerability Fixes

This section lists the Common Vulnerabilities and Exposures (CVEs) that have been addressed. Each CVE is identified by the CVE ID number.

The following CVEs have been addressed in FOS v8.2.1c:

- **CVE ID: CVE-2019-16204** - Brocade Fabric OS Versions before v7.4.2f, v8.2.2a, v8.1.2j, and v8.2.1d could expose external passwords, common secrets, or authentication keys used between the switch and an external server.
- **CVE ID: CVE-2019-16203** - Brocade Fabric OS Versions before v8.2.2a and v8.2.1d could expose the credentials of the remote ESRS server when these credentials are given as a command line option when configuring the ESRS client.

The following CVEs have been addressed in FOS v8.2.1c:

- **CVE ID: CVE-2018-15473** - OpenSSH through 7.7 is prone to a user enumeration vulnerability due to not delaying bailout for an invalid authenticating user until after the packet containing the request has been fully parsed, related to auth2-gss.c, auth2-hostbased.c, and auth2-pubkey.c.
- **CVE ID: CVE-2017-15906** - The process_open function in sftp-server.c in OpenSSH before 7.6 does not properly prevent write operations in read only mode, which allows attackers to create zero-length files.
- **CVE ID: CVE-2018-0734 -** The OpenSSL DSA signature algorithm has been shown to be vulnerable to a timing side channel attack. An attacker could use variations in the signing algorithm to recover the private key.
- **CVE ID: CVE-2018-0737 -** The OpenSSL RSA Key generation algorithm has been shown to be vulnerable to a cache timing side channel attack. An attacker with sufficient access to mount cache timing attacks during the RSA key generation process could recover the private key.
- **CVE ID: CVE-2017-3737 -** OpenSSL does not properly handle SSL_read() and SSL_write() while being invoked in an error state, causing data to be passed without being decrypted or encrypted directly from the SSL/TLS record layer.

The following CVEs have been addressed in FOS v8.2.1:

- **CVE ID: CVE-2018-6433** - A vulnerability in the secryptocfg export command of Brocade Fabric OS versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow a local attacker to bypass the exports file access restrictions and initiate a file copy from the source to a remote system.
- **CVE ID: CVE-2018-6434** - The Web management interface of Brocade Fabric OS versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d doesn't send cookies with secure flag. This could allow attackers to intercept or manipulate a victim user's session ID
- **CVE ID: CVE-2018-6435** - A Vulnerability in the seccryptocfg command available from the Brocade Fabric OS command line interface (CLI) versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow a local attacker to escape the restricted shell and, gain root access to the device.
- **CVE ID: CVE-2018-6436** - A Vulnerability in the firmwaredownload command available from the Brocade FabricOS command line interface (CLI) versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow a local attacker to escape the restricted shell and, gain root access to the device.
- **CVE ID: CVE-2018-6437** - A Vulnerability in the help command available from the Brocade Fabric OS command line interface (CLI) versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow a local attacker to escape the restricted shell and, gain root access to the device.
- **CVE ID: CVE-2018-6438** - A Vulnerability in the supportsave command available from the Brocade Fabric OS command line interface (CLI) versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow a local attacker to escape the restricted shell and, gain root access to the device.
- **CVE ID: CVE-2018-6439** - A Vulnerability in the configdownload command available from the Brocade Fabric OS command line interface (CLI) versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow a local attacker to escape the restricted shell and, in some cases, gain root access to the device.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 38 of 100   PageID #:
8839

CONFIDENTIAL

BROCADE005675

- **CVE ID: CVE-2018-6440 -** A vulnerability in the proxy service of Brocade Fabric OS versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow remote unauthenticated attackers to obtain sensitive information and possibly cause a denial of service.
- **CVE ID: CVE-2018-6441 -** A vulnerability in the Secure Shell implementation in Brocade Fabric OS versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow a local attacker to provide arbitrary environment variables, which can be used to bypass the restricted configuration shell.
- **CVE ID: CVE-2018-6442 -** A vulnerability in the webtools firmware update section of Brocade Fabric OS versions before 8.2.1, 8.1.2f, 8.0.2f, 7.4.2d could allow remote authenticated attackers to execute arbitrary commands as the root user, leading to complete persistent take-over of the target device.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 39 of 100   PageID #: 8840

CONFIDENTIAL

BROCADE005676

# Defects

## 1.23    Closed with Code Changes in FOS 8.2.1d

| Defect ID: | FOS-817272 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1c | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | After MAPS changes, MAPS daemon (mdd) encountered a panic which it could not recover from and HA sync was lost. | | |
| Condition: | During normal operation, a rare race condition led to process deadlock. | | |

| Defect ID: | FOS-816300 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | SNMP-Get ipNetToMediaIfIndex returns "lo" on X6 and "chassis" on DCX8510. Both should return "eth0". | | |
| Condition: | Issue will be seen upon querying ipNetToMediaIfIndex. | | |

| Defect ID: | FOS-816274 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Fibre Channel Services |
| Symptom: | When viewing the deviceloign --show output, fabric interconnect devices may not  join the existing members of a group. | | |
| Condition: | Specific third party devices connected to ports that have area 0xff in the Port Address. | | |
| Workaround: | Move the connection to a port without 0xff area. | | |
| Recovery: | Move the connection to a port without 0xff area. | | |

| Defect ID: | FOS-816025 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Virtualization |
| Reported In Release: | FOS8.2.1a | Technology: | NPIV - N-Port ID Virtualization |
| Symptom: | Standby CP encountering Out Of Memory (OOM) reboot on task esmd | | |
| Condition: | Devices logging in and out of F-ports multiple times per second. | | |
| Workaround: | Reduce the login/logout frequency of devices. | | |
| Recovery: | Switch is recovered after OOM action. | | |

| Defect ID: | FOS-816023 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.1 | Technology: | FCIP - Fibre Channel over IP |

CONFIDENTIAL

BROCADE005677

| Symptom: | FX8-24 with XRC Emulation Enabled, DP panic encountered. |
|---|---|
| Condition: | This is seen when system reset occurs with active IO in FX8-24 FCIP configuration with FICON Emulation enabled for XRC traffic. |

| Defect ID: | FOS-815893 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1c | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | Logical group used in rule can be deleted due to inconsistent handling of letter case. | | |
| Condition: | While deleting the map rule under active policy. Also while deleting rules with -force option. | | |
| Workaround: | Use proper group names or actual group names that are not differentiated by case alone. | | |

| Defect ID: | FOS-815835 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.2.1 | Technology: | Name Server / Zoning |
| Symptom: | These non-intrusive misbehaviors observed on device enforcement: 1. Move a port from default switch to logical switch, original PID in the default switch still exists in the new logical switch.   2. Prohibit two local ports by PDCM in FICON environment. routing is still allowed between the two ports. | | |
| Condition: | This applies to FOS8.2.1 and later releases. | | |

| Defect ID: | FOS-815352 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.2 | Technology: | Extended Fabrics |
| Symptom: | IPEX LAN TCP connection will report failed in the application. | | |
| Condition: | When there is packet loss on the LAN with Jumbo frames enabled, the LAN TCP receive process may stall causing LAN TCP connections to timeout. | | |

| Defect ID: | FOS-815265 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Fibre Channel Services |
| Symptom: | Observing RTWR error on fabric with DISL. | | |
| Condition: | It happens after a cold boot or core blade slotpoweron.  Routes for ICL ports are incorrect such that fabric services on different switches cannot communicate. This applies to FOS8.2.1 and above. | | |
| Workaround: | Perform an hafailover on the chassis. | | |

| Defect ID: | FOS-815218 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.2 | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | FCIP DP panics | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 41 of 100   PageID #: 8842

CONFIDENTIAL

BROCADE005678

| Condition: | After aborts have been processed on a FICON Emulation enabled tunnel when end device re-used an exchange. |
|---|---|
| Recovery: | It recovers after panic. |

| Defect ID: | FOS-815189 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.1b | Technology: | Security Policies |
| Symptom: | Supportshow is incomplete due to "Permission denied" on /var/log directory. | | |
| Condition: | Run supportshow with admin privilege. | | |

| Defect ID: | FOS-815150 | | |
|---|---|---|---|
| Technical Severity: | Low | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Access Gateway |
| Symptom: | AG default mapping is incorrectly set for Brocade 6547 switch. | | |
| Condition: | This is seen when enabling AG mode, the F-port-to-N-port mapping is incorrect. | | |
| Recovery: | Manually unmap the wrong ports from N-port 0 and then map the correct ports to N-port 0.  Also, the unmapped ports may need to be converted to N-ports (portcfgnport) and have mapping applied to them. | | |

| Defect ID: | FOS-814782 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1c | Technology: | CLI - Command Line Interface |
| Symptom: | Firmwarecheck failure on ASCGW certification file. | | |
| Condition: | There is no functional impact to majority of customers with default switch configurations.  Switch may be forced into a reboot loop if *all* the following conditions are met:  1. User should have automatic 'firmwarecheck' enabled on the switch ("firmwarecheck --enable") 2. User should be using ASC-G 3. User should have imported enterprise CA certification for the ASC-G.  In the above state, if and when the switch is rebooted it will result in rolling reboot due to 'firmwarecheck' failure. This applies to FOS8.2.1c and FOS8.2.2. | | |

| Defect ID: | FOS-814484 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.1c | Technology: | User Accounts & Passwords |
| Symptom: | Creating a user account with an uppercase password causes the login to fail. | | |
| Condition: | Create user account in uppercase as below: >userconfig --add USERID -r admin -d "Default Admin" -p PASSW0RD  Account USERID has been successfully added.  login: USERID  PASSWORD: (PASSW0RD)  LOGIN INCORRECT | | |
| Workaround: | Lower case password works | | |

| Defect ID: | FOS-814430 | | |
|---|---|---|---|
| Technical Severity: | Low | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring/RAS |

CONFIDENTIAL

BROCADE005679

| Reported In Release: | FOS8.2.1 | Technology: | supportShow |
|---|---|---|---|
| Symptom: | Diag related logs are not present in supportsave | | |
| Condition: | This applies to Brocade Switch BR7810 running FOS 8.x and above. | | |

| Defect ID: | FOS-814082 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | Extended Fabrics |
| Symptom: | switch panic from esmd termination | | |
| Condition: | This occurs due to a timing issue when CLI debug command is run early in the switch initialization phase. This applies to FOS 8.x and above. | | |

| Defect ID: | FOS-813796 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.1 | Technology: | FCIP Tunnel Management |
| Symptom: | The user will observe the Tunnel bounce when changing circuit bandwidth. | | |
| Condition: | This stems from a bug during PMTU busy retry and applies to FOS 8.x and above. | | |

| Defect ID: | FOS-813777 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.0.0 | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | SNMP OIDs swConnUnitPortTxRate and swConnUnitPortRxRate always show zero values when querying the switch in AG-mode. | | |
| Condition: | This is seen with switch running FOS 8.x and above and is in AG mode. | | |

| Defect ID: | FOS-813692 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.1.2 | Technology: | Port bring up |
| Symptom: | Lot of I/O failures and traffic disruption reported after performing hafailover on Gen6 chassis-based switches. | | |
| Condition: | Port blade and/or core blade slot power cycles, followed by hafailover. | | |
| Recovery: | Core blade power off and power on recover from this state. | | |

| Defect ID: | FOS-813523 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.1 | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | BR7840 or SX6 FCIP Tunnel failure or disable can result in DP reset | | |
| Condition: | Small timing window when FC frames can be received on the FCIP tunnel after the tunnel is reported as going offline. It is occasionally observed on FOS v8.x. | | |

CONFIDENTIAL

BROCADE005680

| Defect ID: | FOS-813404 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP |
| Symptom: | CLI command portshow lan-stats --global -reset fails to reset "RX Error IP Checksum" and "RX Error TCP Checksum" values back to zero. | | |
| Condition: | Run CLI portshow with -reset flag. | | |

| Defect ID: | FOS-813299 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | After running statsclear on default switch, 'Current' counts of '4 History Data' section of maps database for Base Switch is cleared. | | |
| Condition: | This issue is reproducible on Port-3/0 only after running statsclear CLI. | | |

| Defect ID: | FOS-812985 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.1.2 | Technology: | Component |
| Symptom: | Kernel or user daemon panic caused by trace module corruption. | | |
| Condition: | Trace module is corrupted and subsequently when user daemon or kernel attempts to log a trace, switch may experience a panic. | | |
| Recovery: | Switch recovers automatically after the panic without requiring further action. | | |

| Defect ID: | FOS-812598 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.1 | Technology: | Extended Fabrics |
| Symptom: | Garbled and redundant information included the in SSHOW_FCIP.txt file captured from a support save for a chassis with multiple SX6 blades. | | |
| Condition: | When capturing FCIP debug information from a chassis with SX6 on all FOS releases. | | |

| Defect ID: | FOS-812572 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1a | Technology: | CLI |
| Symptom: | Compact Flash is full with large /var/log/message file. | | |
| Condition: | This is encountered when customer runs porttest diag with a 3rd party HBA connected to port. | | |

| Defect ID: | FOS-812496 | | |
|---|---|---|---|
| Technical Severity: | Low | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | CLI |
| Symptom: | The CLI command configure --default leads to a segmentation fault | | |

**CONFIDENTIAL**

BROCADE005681

| Condition: | This stems from a bug in the validation of the parameters when CLI command configure --default is invoked. |
|---|---|

| Defect ID: | FOS-812441 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | Extended Fabrics |
| Symptom: | Seeing FICN-1056 Emulation Error 45 on the local side of the XRC fabric while in EBR mode and running FICON XRC emulated traffic through the tunnel. | | |
| Condition: | When FICON XRC Emulation is enabled on an FCIP Tunnel that is in a switch that has Exchange Based Routing mode enabled. | | |
| Workaround: | Enable port based or device based routing policy in the switches | | |

| Defect ID: | FOS-812267 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | null |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Hardware Monitoring |
| Symptom: | - This is a request for L3 to examine hardware as see why the customer experienced a problem with blade coming online.- Customer noticed a problem with the blade in slot 11 (it was faulty)- Blade was reseated but did not power on properly.- A replacement blade was sent and swapped out on 21-June-19 at 13:39:56- However it also experienced the same issue. - Slotshow -m would indicate the the following: INSERTED, NOT POWERED ON- Brocade L2 asked customer to run slotpoweroff/on command- It was reported this brought the blade online - However, customer rebooted switch (its not yet in production) and slot 11 ended up in same previous condition of INSERTED, NOT POWERED ON- Customer again restored the blade with slotpoweron- Checked for errors and don't see anything that is obvious.- Customer has plenty of power- data is from 3-JULY-2019 after the customer recovered testing a commanded reboot. | | |
| Condition: | A slot get consistent powered down even after reseat without seeing any HW failure. | | |

| Defect ID: | FOS-811952 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.1.2 | Technology: | Component |
| Symptom: | Experience silent reboot (reboot reason: reset) or switch hung for hours/days. | | |
| Condition: | Running script with nested or concatenated CLI commands over 512 bytes long. | | |
| Workaround: | Allow 5 seconds of idle time between commands and keep CLI length under 512 bytes. | | |

| Defect ID: | FOS-811866 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.1 | Technology: | FCIP |
| Symptom: | Encountered BLZ-5024 and DP reboot during FICON Channel Path Recovery on a FICON Emulation enabled FCIP Extended CHPID. | | |

[Status]

**CONFIDENTIAL**

BROCADE005682

| Condition: | This may occur during FICON Channel Path Recovery (Following System Reset or Logical Path Removal) on a FICON Emulation enabled FCIP Tunnel and there are device IOs outstanding at the same time. |
|---|---|

| Defect ID: | FOS-811403 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.0 | Technology: | FCIP |
| Symptom: | The primary indicator for this defect is almost full utilization of WQE buffers in switch DP complex. Secondary indicators for this issue could be buffer allocation failure FTRACE triggers or a DP reset. | | |
| Condition: | Buffer leaks can occur when IP extension connections are established or rejected. | | |

| Defect ID: | FOS-811199 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | Invalid TCP connections are encountered on an IPEXT extended LAN. The extension tunnel may no longer be able to pass data traffic. | | |
| Condition: | Internal software credits may leak when a LAN TCP connect attempt is made before the extension tunnel is ready. Over time this may lead to the tunnel no longer being able to pass traffic. | | |

| Defect ID: | FOS-810918 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.1 | Technology: | FCIP |
| Symptom: | IPEX enabled extension switch responds with RST to the incoming SYN packet on the LAN side. | | |
| Condition: | If the target tunnel is down, all the incoming SYN packets on the LAN side will be dropped and responded back with RST for both terminated and non-terminated TCP flows. | | |

| Defect ID: | FOS-810874 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1a | Technology: | Platform Services |
| Symptom: | Port cannot come online due to SFP validation failure. | | |
| Condition: | When customer attempts to use a 3rd party optics in a 10GbE port of an extension switch or blade, the SFP goes into a Mod_Val state. | | |

| Defect ID: | FOS-810773 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | An IPEX connected application may take a long time to timeout and recover extended TCP flows after a local LAN connectivity outage. | | |
| Condition: | When there is a temporary loss of connectivity on the LAN, IP extended flows may timeout on the extension switch due to the TCP keep alive timing out. If the application has a higher timeout value | | |

CONFIDENTIAL

BROCADE005683

| | | | |
|---|---|---|---|
| | than the extension switch, the connection will not be cleaned up until it is timed out by the application. | | |

| **Defect ID:** | FOS-810413 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | Access Gateway |
| **Symptom:** | Missing N-port info from "ag --show" after toggle N-ports. | | |
| **Condition:** | After toggling N-ports that connect to Gen5 and Gen4p , "ag --show" has missing N-port info  "Attached_Switch", "Switch F-port" and "IP_Addr".  This is seen on FOS v8.x and later. | | |

| **Defect ID:** | FOS-810310 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | D-Port - Diagnostic Port |
| **Symptom:** | Dynamic D-Port test fails on a link between the switch and the HBA.  Optical Loopback and Link traffic tests are not started. | | |
| **Condition:** | The failure occurs due to a protocol error triggered by a timing issue in initiating the ELP.  It impacts FOS v8.x and later. | | |

| **Defect ID:** | FOS-809983 | | |
|---|---|---|---|
| **Technical Severity:** | High | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Extension |
| **Reported In Release:** | FOS7.4.2 | **Technology:** | FCIP |
| **Symptom:** | Customer may encounter  "a tape write errors has occurred" on OSTP enabled tunnel on 7800, when appending to LTO8 tape drives. | | |
| **Condition:** | OSTP Enabled tunnel on 7800, FX8-24 or 7840 (SX6 in later FOS levels) when appending to an LTO8 tape. This issue does not occur with LTO5 tape drives. | | |
| **Workaround:** | Disable Open Systems Tape Pipelining feature on FCIP tunnel. | | |

| **Defect ID:** | FOS-809792 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring/RAS |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | Audit Log |
| **Symptom:** | configdownload CLI does not restore audit settings such as audit.cfg.* parameters from the config file. | | |
| **Condition:** | This is observed on FOS v8.2.1 and later. | | |

| **Defect ID:** | FOS-809770 | | |
|---|---|---|---|
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Extension |
| **Reported In Release:** | FOS7.3.2 | **Technology:** | FCIP - Fibre Channel over IP |
| **Symptom:** | FICON Aborted sequences over FICON Emulation enabled FCIP Tunnel after Extension HCL and potential FFDC due to FCIP DP Panic | | |
| **Condition:** | Timing issue with aborts occurring and processing emulated XRC RRS response sequences. | | |

| **Defect ID:** | FOS-809564 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Management |

**CONFIDENTIAL**

BROCADE005684

| Reported In Release: | FOS8.2.1a | Technology: | Web Tools |
|---|---|---|---|
| Symptom: | Port status for F-ports displays as "unknown" | | |
| Condition: | This is seen in webtools with brocade switches running FOS8.2.1 and above. | | |

| Defect ID: | FOS-808917 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.2.0 | Technology: | Web Tools |
| Symptom: | The 'tooltip' display of Port Throughput on Webtools showing in 'E notation' such as (Tx=1.530256E7,Rx=1.47379076E7) | | |
| Condition: | On Web Tools, open Performance monitoring -> Port Throughput on switches running FOS v8.2.1 and later, the throughput number that appears in the 'tooltip' is not in byte per second notation. | | |

| Defect ID: | FOS-808514 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1a | Technology: | Management Server |
| Symptom: | After a host behind an NPIV device reboots, it is unable to discover any of its LSAN devices. | | |
| Condition: | Under a rare condition, intercommunication packets between name server were dropped. | | |
| Recovery: | Perform a hafailover to recover name server communication. | | |

| Defect ID: | FOS-808426 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Bottleneck Detection (legacy) |
| Symptom: | CLI "mapsdb --congestion" shows an event but "mapsdb --congestion -freq" doesn't show it. | | |
| Condition: | MAPS had wrong port stats about congestion details leading to this mapsdb show congestion/frequency inconsistencies. | | |

| Defect ID: | FOS-808077 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.2.1 | Technology: | CLI |
| Symptom: | CLI switchcfgtrunk reports error message "Error: Unable to get port configuration for port xx". | | |
| Condition: | It's reported for every port of a vacant blade slot on X6 on FOS 8.2.x and above. | | |

| Defect ID: | FOS-807784 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.0.2 | Technology: | CLI |
| Symptom: | portloopbacktest is unable to detect CRC error. | | |
| Condition: | When there is CRC errors on link | | |

| Defect ID: | FOS-807386 | | |
|---|---|---|---|

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 48 of 100   PageID #: 8849

CONFIDENTIAL

BROCADE005685

| Technical Severity: | Medium | Probability: | Medium |
|---|---|---|---|
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.1 | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | Configupload and configdownload parameters set by "snmpconfig - set snmpv 3" command are not the same. | | |
| Condition: | Use "snmpconfig - set snmpv 3" command to set parameters, then there are differences in the configuration files collected between configupload and configdownload on following keys:  - snmp.snmpv3Keys.*.usmAuthKey  - snmp.snmpv3Keys.*.usmPrivKey | | |

| Defect ID: | FOS-805530 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | High |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.1a | Technology: | In-flight Encryption |
| Symptom: | During firmware migration from v8.1.x to v8.2.x, all In-Flight Encryption enabled E-Ports on FC32-48 ports were faulted. IO errors resulted on the switch and device ports throughout the fabric.  2018/10/02-19:25:56, [C4-1042], 28, SLOT 2 | CHASSIS, WARNING, Algi1, Port in Slot 6, Port 305(0) getting faulted because of encryption block error. | | |
| Condition: | An upgrade from v8.1.x to v8.2.x or higher, or downgrade from v8.2.x to v8.1.x, with online ISLs with Encryption enabled on FC32-48 blade in X6 platforms. | | |
| Workaround: | Disable all encryption ports before upgrade. | | |
| Recovery: | Since the issue leads to ports bouncing, no further recovery is needed | | |

| Defect ID: | FOS-805457 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS7.4.2 | Technology: | Frame Redirection |
| Symptom: | Silent frame drops may be encountered on Brocade 6520 running FOS v7.4.2c. | | |
| Condition: | This occurred because the BE link DID check bit was set in the past, which led to frame drops over that particular BE link. | | |

| Defect ID: | FOS-804971 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring/RAS |
| Reported In Release: | FOS8.1.2a | Technology: | Monitoring and Alerting Policy Suite (MAPS) |
| Symptom: | Switches showing MAPS-1003 raslog with 0mvolt messages on port with SFP and QSFP. | | |
| Condition: | QSFP values(volt,temp,rx power,current) as zero in regular polling | | |

| Defect ID: | FOS-804174 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.1.2a | Technology: | Encryption |
| Symptom: | CSR gets rejected. | | |

CONFIDENTIAL

BROCADE005686

| Condition: | This occurs when using internal names or a reserved IP address in subject alternative name (SAN) or subject common name (SCN) to generate a certificate. |
|---|---|

| Defect ID: | FOS-803493 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.0.2b | Technology: | Ethernet Interface |
| Symptom: | X6 eth0 reverting to 10/half when ethif is used to configure speed/duplex settings while network connection is removed | | |
| Condition: | Configure eth0 when Ethernet cable is disconnected. | | |

| Defect ID: | FOS-657728 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2a | Technology: | Configuration Fundamentals |
| Symptom: | Firmwaredownload is not blocked when Eth0 is configured at half duplex | | |
| Condition: | When management Ethernet port is set to half duplex which is no longer supported. | | |

# 1.24    Closed with Code Changes in FOS 8.2.1c

| Defect ID: | FOS-811549 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1b | Technology: | High Availability |
| Symptom: | User may observe Loss of Switch HA sync, along with the following raslog message: [PDM-1010], , , WARNING,, File open failed: /etc/fabos/certs/kafka/swKafkaca.pem, errno=2. | | |
| Condition: | This occurs when the Switch is being monitored by SANnav before performing a Hot Code Load (HCL) to FOS v8.2.1a and FOS v8.2.1b on Gen6 platforms. | | |
| Workaround: | Stop SANnav monitoring before performing code upgrade.  Resume SANnav monitoring again after a successful HCL. | | |
| Recovery: | Run CLI commands hadisable / haenable to regain HA sync. | | |

| Defect ID: | FOS-811053 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Fibre Channel Services |
| Symptom: | Support new OUI 38:BA:B0 that will be used on future platforms. | | |
| Condition: | This is a new development to add support for the new OUI | | |

| Defect ID: | FOS-810689 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 50 of 100   PageID #: 8851

CONFIDENTIAL

BROCADE005687

| Product: | Fabric OS | Technology Group: | Extension |
|---|---|---|---|
| Reported In Release: | FOS8.2.1b | Technology: | FCIP |
| Symptom: | During code upgrade on Brocade 7840 switch, it went to Faulty with SLOT 0 DP 0 Hard Faults. | | |
| Condition: | This happened when DP eUSB card mount timed out. | | |

| Defect ID: | FOS-809863 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1b | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | GE SFPs supported on BR7840 are showing as incompatible. | | |
| Condition: | This is seen on extended long distance 1G SFP with PN#: 00600-298 | | |

| Defect ID: | FOS-809516 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1b | Technology: | FCIP |
| Symptom: | During hot code load (HCL) on extension platforms, IO was interrupted for a second, then continued. | | |
| Condition: | A race condition between messages going over Main FCIP tunnel and Backup FCIP tunnel to remote switch during HCL. | | |

| Defect ID: | FOS-809445 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.0 | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | After running a SupportSave, one of the following symptoms may be observed: • A MAPS configuration change is made through Brocade Network Advisor, SANnav, or FOS REST API. Only the new configuration change will be saved. All other previously defined MAPS configuration will be removed. • An SDDQ quarantine or unquarantine event is detected by MAPS, and then only the quarantine or unquarantine information will be saved. All previous user-defined MAPS configuration will be removed. | | |
| Condition: | After the execution of SupportSave , if there are any configuration changes in MAPS originating from any interface besides the CLI (Brocade Network Advisor, SANnav, FOS REST API or initiated by a system internal action),   MAPS configuration is lost. It impacts switches running FOS v8.2.1, v8.2.1a and v8.2.1b | | |
| Workaround: | While running FOS versions 8.2.1, 8.2.1a, or 8.2.1b, it is recommended that users run a MAPS CLI show commands immediately after executing a SupportSave , such as mapsdb --show | | |

| Defect ID: | FOS-809425 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.1b | Technology: | SSH - Secure Shell |
| Symptom: | When a crypto template is applied, the existing SSHd session is not terminated. | | |
| Condition: | After applying a SSH crypto template , the existing session remains open. | | |

**CONFIDENTIAL**

BROCADE005688

| Workaround: | The --replace option handles the situation correctly |
|---|---|

| Defect ID: | FOS-809095 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Hardware Monitoring |
| Symptom: | PSU power power consumption on Brocade 6520 may exceed threshold without any warnings causing switch overheating. | | |
| Condition: | This may be encountered on Brocade 6520. Added EM-1228 and EM-1229 raslog when power consumption exceeds 900W to help monitor such condition. | | |

| Defect ID: | FOS-808901 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1b | Technology: | Extended Fabrics |
| Symptom: | User may encounter sporadic failure when adding a member to portchannel. | | |
| Condition: | This occurs when making configuration changes using the CLI command "portchannel --add <parameters>". | | |

| Defect ID: | FOS-808732 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0b | Technology: | Access Gateway |
| Symptom: | Access Gateway (AG) does not failover F port to N-Ports on Embedded AG platform and F-ports stay persistently disabled after code upgrade. | | |
| Condition: | Upgrade to v8.2.0x will cause the failure on embedded Access Gateway platforms only. | | |
| Workaround: | Perform recovery steps before disabling any N-ports. _OR_ Downgrade to v8.1.2x. Enable the F-ports which were disabled. Run portcfgpersistentenable on one online port. | | |
| Recovery: | Pull all F-port server blades. Run portcfgpersistentenable on any N-port. Insert all F-port server blades. | | |

| Defect ID: | FOS-808614 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1a | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | User may encounter AE ports to the Analytics Monitoring Platform (AMP) fenced by  FOS. | | |
| Condition: | This can happen during ISL route change, where traffic is paused. | | |

| Defect ID: | FOS-808302 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1a | Technology: | CLI - Command Line Interface |
| Symptom: | Duplicated logical groups can be created in MAPS environment | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 52 of 100   PageID #: 8853

CONFIDENTIAL

BROCADE005689

| Condition: | This occurs when creating the same group_name (with different/capitalized case) using the CLI command: logicalgroup [--create | --delete] group_name <options> |
|---|---|

| Defect ID: | FOS-808265 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.2.0b | Technology: | Optics |
| Symptom: | sfpshow displays supported speed as 16G instead of the full list of 4,8,16, 32 Gbps. | | |
| Condition: | This is seen on X6-8 and X6-4 director switches with QSFP part numbers 57-1000294-02 | | |

| Defect ID: | FOS-808249 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.2a | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | After resource exhausting, mdd panic caused HA out of sync on Gen 6 directors. Gen5 director and switch mostly can hareboot/hafailover and recover. | | |
| Condition: | This stems from a memory leak issue in maps daemon | | |

| Defect ID: | FOS-808239 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1b | Technology: | Configuration Fundamentals |
| Symptom: | REST GET on /brocade-zone/effective-configuration returns error when zone configuration is disabled, blocking REST access to the checksum value. | | |
| Condition: | This occurs with REST Zone GET on empty effective Configuration | | |

| Defect ID: | FOS-808216 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1b | Technology: | FCIP |
| Symptom: | Termination of esmd during hafailover and caused switch cold recovery. | | |
| Condition: | Resource contention during switch initialization, and is more likely to be seen on high port count directors during hafailover or hot code load. | | |
| Recovery: | Switch recovers without further action. | | |

| Defect ID: | FOS-808171 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS7.4.2c | Technology: | Hardware Monitoring |
| Symptom: | User may encounter asic error on core blade resulting in Disk errors on the Servers/VMs | | |
| Condition: | This may be seen in the event that the core blade asic hardware goes faulty. Monitor for threshold crossing detection and blade faults to isolate the problem. | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 53 of 100   PageID #: 8854

CONFIDENTIAL

BROCADE005690

| Defect ID: | FOS-808155 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1a | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | SFP_MARGINAL action is executed even if the action is not enabled globally in mapsconfig | | |
| Condition: | Using MAPS rules with SFP_MARGINAL action to monitor SFP | | |

| Defect ID: | FOS-808114 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.2 | Technology: | Hardware Monitoring |
| Symptom: | SNMP cannot get the slot temp information. | | |
| Condition: | This is encountered due to a timing issue between Environment Monitor (EM) and SNMP. | | |

| Defect ID: | FOS-808080 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.2g | Technology: | FCIP |
| Symptom: | The user will observe FC traffic drop upon performing HCL. | | |
| Condition: | This may be observed on Brocade 7840 under a rare timing window. | | |

| Defect ID: | FOS-808078 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.2g | Technology: | RAS - Reliability, Availability, and Serviceability |
| Symptom: | "Invalid Transmission Words" and the "TX Discarded Frames" stats in WT display 4294967295 after the 'Clear Counters'. | | |
| Condition: | This issue is seen with Webtools upon clearing that stats counters. | | |

| Defect ID: | FOS-808069 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.2b | Technology: | FCIP |
| Symptom: | SAN Traffic from Edge Fabrics to Brocade X6-4 (i.e routed datacentre backbone) was delayed by high number of buffer credit zero counters. | | |
| Condition: | This was encountered when Brocade 8510-4 switches using FX8-24 router blades were replaced with Brocade X6-4 switches with SX-6 router blades. | | |

| Defect ID: | FOS-808066 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | FICON |
| Reported In Release: | FOS8.2.1b | Technology: | FICON CUP |
| Symptom: | Failure and reboot of both CP's in chassis. | | |
| Condition: | Enable FMS mode in a logical switch where: 1) all trunking is disabled on a cascaded switch, or 2) there are no ISLs or ICLs (only XISLS | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 54 of 100   PageID #:
8485

CONFIDENTIAL

BROCADE005691

| | |
|---|---|
| | connecting cascaded switches), or 3) it's a single, non-cascaded switch. Then execute a director diagnostic query on the cascaded or non-cascaded switch. This impacts switches running FOS v8.2.1b. |
| **Workaround:** | Add trunks to avoid this problem |

| Defect ID: | FOS-808038 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.1.2g | **Technology:** | Firmware upload/download |
| **Symptom:** | User may encounter the following error "/sbin/postinst: line 4199: 14000 Segmentation fault (core dumped) /bin/rcp /mnt/fabos/cliexec/delduprule root@$(otherhost):/fabos/cliexec/delduprule | | |
| **Condition:** | This may occur on X6-8 when downgrading FOS, after all packages are successfully downloaded to the standby CP secondary partition. | | |

| Defect ID: | FOS-807822 | | |
|---|---|---|---|
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.1.2g | **Technology:** | Fibre Channel Services |
| **Symptom:** | Observed termination of appsrvrd | | |
| **Condition:** | This is seen after non-disruptive upgrade using CLI, followed by issuing "mapsdb --clear all" and "sddquarantine --clear all". appsserverd termination is seen a few minutes later. | | |

| Defect ID: | FOS-807821 | | |
|---|---|---|---|
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | System |
| **Reported In Release:** | FOS8.2.1a | **Technology:** | CLI |
| **Symptom:** | When running portloopbacktest on multiple ports, a link bounce on one port during test will cause subsequent ports to also fail. | | |
| **Condition:** | This is an issue with portloopbacktest in mode 1 on multiple ports | | |

| Defect ID: | FOS-807807 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.2.1b | **Technology:** | Configuration Fundamentals |
| **Symptom:** | Client switch accepts an invalid start-date sent from profile, when the period is manually configured from CLI. | | |
| **Condition:** | This is encountered on ASC-Gateway when the client profile period is manually set via CLI. | | |

| Defect ID: | FOS-807787 | | |
|---|---|---|---|
| **Technical Severity:** | High | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.1.2g | **Technology:** | Management GUI |
| **Symptom:** | Clearing port error counter from Webtools sets multiple counter value to 4.2g | | |
| **Condition:** | This is seen on Webtools upon clearing port error counters | | |

| Defect ID: | FOS-807731 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Low |

CONFIDENTIAL

BROCADE005692

| Product: | Fabric OS | Technology Group: | Security |
|---|---|---|---|
| Reported In Release: | FOS8.2.1b | Technology: | AAA - Authentication, Authorization, and Accounting |
| Symptom: | When logging into console, "@" clears the login. This forces users to SSH as user@domain or copy and paste the user id to console login. | | |
| Condition: | When using "@" in login on console on FOS v821b. | | |

| Defect ID: | FOS-807453 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1b | Technology: | FCIP |
| Symptom: | Extension platform has a DP SE panic while a peer switch is downgraded via hot code load. | | |
| Condition: | It could happen in a small timing window during hafailover on extension platforms. | | |

| Defect ID: | FOS-807369 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1b | Technology: | Virtual Fabrics |
| Symptom: | Raslog message MAPS-1003 is continuously seen on the console, even when the chassis is in idle state. [MAPS-1003], 4344, SLOT 6 | FID 1, WARNING, CGEN5_8__114013_LS1, Chassis, Condition=CHASSIS(MEMORY_USAGE>=75.00), Current Value:[MEMORY_USAGE, 77.00 %], RuleName=defCHASSISMEMORY_USAGE_75, Dashboard Category=Switch Resource . | | |
| Condition: | This is seen on Brocade Gen5 Director switches. | | |

| Defect ID: | FOS-807114 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.1b | Technology: | AAA - Authentication, Authorization, and Accounting |
| Symptom: | When larger attributes are mapped to a role, the users associated with that role experiences a failure to read attributes | | |
| Condition: | This is encountered by users with more complex ldapcfg attributes mapped to that user role | | |

| Defect ID: | FOS-806968 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Platform Services |
| Symptom: | Support Save operation failed with error "Remote Host:Directory change failed" | | |
| Condition: | This occurs when Support Save is attempted from BNA using CAL Interface | | |

| Defect ID: | FOS-806702 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |

**CONFIDENTIAL**

BROCADE005693

| | | | |
|---|---|---|---|
| **Reported In Release:** | FOS8.2.1b | **Technology:** | FCIP |
| **Symptom:** | User may observe esmd termination on Brocade director switch | | |
| **Condition:** | This may be seen during slotpoweroff operation | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-806679 | | |
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring/RAS |
| **Reported In Release:** | FOS8.1.2 | **Technology:** | Logging |
| **Symptom:** | CP reboot with "Reset" as reason code, resulting in incomplete kernel panic dump. | | |
| **Condition:** | When kernel core dump needs to happen on FOS v8.1.2 and later, or FOS v8.2.0 and later, hardware watchdog timeout triggers CP reset. | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-806678 | | |
| **Technical Severity:** | Medium | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | MAPS - Monitoring and Alerting Policy Suite |
| **Symptom:** | After using BNA to create rules, a new policy and activate the new policy, switch cannot gain sync and needs cold boot to recover. | | |
| **Condition:** | When a duplicate policy is created via BNA, CLI validates and rejects duplicate rules. | | |
| **Workaround:** | Avoid creating duplicate rules. | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-806524 | | |
| **Technical Severity:** | High | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring |
| **Reported In Release:** | FOS8.2.1b | **Technology:** | RAS - Reliability, Availability, and Serviceability |
| **Symptom:** | Memory leaks are observed for weblinker and raslog on a Brocade G610 in AG mode. | | |
| **Condition:** | This may be seen on Brocade G610 in AG mode over an extended period. | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-805625 | | |
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring |
| **Reported In Release:** | FOS8.2.1a | **Technology:** | MAPS - Monitoring and Alerting Policy Suite |
| **Symptom:** | User may encounter mdd daemon termination upon invoking supportsave | | |
| **Condition:** | This is seen only when Supportsave is invoked before diagpost has completed. | | |
| **Workaround:** | Invoke supportsave once diagpost has completed and system is fully operational. | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-805578 | | |
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.2.1a | **Technology:** | Management GUI |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 57 of 100   PageID #: 8858

**CONFIDENTIAL**

BROCADE005694

| Symptom: | Webtools doesn't report correct port stats and the 'Clear Counters' button doesn't clear stats on all the ports. |
|---|---|
| Condition: | When user clears port stats through Web Tool interface. CLI seems to be ok. |

| Defect ID: | FOS-805522 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.2.1 | Technology: | CLI |
| Symptom: | CLI "nodefind" command does not return any data. | | |
| Condition: | This is seen when run with an alias name that has a possible HEX value in it. | | |
| Workaround: | Run with WWN. | | |

| Defect ID: | FOS-805315 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.1a | Technology: | AAA - Authentication, Authorization, and Accounting |
| Symptom: | Software 'verify' error detected along with RAS FFDC | | |
| Condition: | When there is no secpolicy exist on switch and login with invalid credential. | | |

| Defect ID: | FOS-804777 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Brocade Network Advisor |
| Symptom: | WebTools reports Invalid Destination to CNMIPC, SPMIPC during Inter Process Communication (IPC). | | |
| Condition: | These messages are generally benign and may be seen during periods of high CPU usage. | | |

| Defect ID: | FOS-803683 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | D-Port - Diagnostic Port |
| Symptom: | Observed D-Port test is stuck In-Progress from HBA and portdpttest --show, reports "Error-Port mode is disabled on this port" on the switch. | | |
| Condition: | D-Port test didn't start with specific HBA firmware. | | |

| Defect ID: | FOS-803338 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP |
| Symptom: | SFP show missing temperature and voltage details | | |
| Condition: | After Hafailover/hareboot, SFP polling cycle may not be started on extension platforms. | | |
| Workaround: | Use "sfpshow -f" | | |

| Defect ID: | FOS-803011 |
|---|---|

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 58 of 100   PageID #: 8859

CONFIDENTIAL

BROCADE005695

| Technical Severity: | Medium | Probability: | Low |
|---|---|---|---|
| Product: | Fabric OS | Technology Group: | Monitoring/RAS |
| Reported In Release: | FOS8.1.2b | Technology: | Logging |
| Symptom: | Switch panic due to kernel trace module corruption. It also prevents user daemon generate proper core file during daemon coredump. | | |
| Condition: | It happens when a user daemon coredumps, and FFDC triggers to log a trace. | | |

| Defect ID: | FOS-802934 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.1a | Technology: | Ethernet Interface |
| Symptom: | Switch becomes inaccessible when the broadcast IP address is configured as gateway address. | | |
| Condition: | Occurs only when brodcast IP is configured as Gateway address. | | |
| Recovery: | 1.  Log in via console as root and execute "route add default gw x.x.x.x" command to temporarily set the default gateway to the correct address.  This will temporarily allow for remote access to the switch via IP address.   2. If the current IP address and subnet mask need to be changed, use command "ifconfig eth0 x.x.x.x netmask x.x.x.x" 3. Contact Technical support to clear the incorrect gateway in WWN card 4. After the incorrect gateway address in WWN card is fixed, then reboot the switch to bring back ipadm | | |

| Defect ID: | FOS-800710 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.1.1a | Technology: | Port Bring-up |
| Symptom: | After connecting the adjacent ports within same switch, some ports went to disabled, some ports shifted to G/E_ports frequently, while some ports stayed in loopback as expected . | | |
| Condition: | It happens on G610 with FEC enabled, on locked-16G using 32G SFP and N16 using 16G SFP. | | |
| Workaround: | When FEC is disabled, the issue does not occur and the ports became loopback immediately. | | |

| Defect ID: | FOS-659670 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.0a | Technology: | Security Policies |
| Symptom: | Error "Could not get connected socket: error -110 : Operation now in progress" "Could not response before timeout" is seen while trying to downgrade firmware on the switch. | | |
| Condition: | It happens with maxipfilter configured. | | |

| Defect ID: | FOS-654656 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | High |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.2b | Technology: | Extended Fabrics |
| Symptom: | Performance over FCIP tunnel may not be optimal in PBR or DBR topologies with smaller average IO blocksizes. | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 59 of 100   PageID #: 8860

CONFIDENTIAL

BROCADE005696

| Condition: | When running FICON traffic over an FCIP Tunnel in non-EBR routing modes. |
|---|---|

| Defect ID: | FOS-654563 | | |
|---|---|---|---|
| Technical Severity: | Low | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Firmware upload/download |
| Symptom: | User may see the following message "/mnt/sbin/postinst: [: -eq: unary operator expected" when upgrading firmware. | | |
| Condition: | This is a benign error seen only on upgrades to some versions that lack checking for vf_enabled | | |

| Defect ID: | FOS-653755 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.0.2c | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | Switch may report false MAPS-1003/1004 alerts for SFP parameters of voltage, temp, current, and receive power. | | |
| Condition: | Issue may happen if sfp i2c reading is not successful. | | |

CONFIDENTIAL

BROCADE005697

# 1.25 Closed with Code Changes in FOS 8.2.1b

| Defect ID: | FOS-806993 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | FICON |
| **Reported In Release:** | FOS8.1.2a | **Technology:** | FICON CUP |
| **Symptom:** | During hafailover portion of code upgrade, ficud terminates. | | |
| **Condition:** | FMS Mode must be enabled in the logical switch. The logical switch must have more than 32 trunk master E_Ports. This problem is more likely to occur in FOS8.1.0 or later, as the FMS processing added ICLs to its trunk master list in later releases. | | |
| **Workaround:** | Disable ports to lower trunk masters count to 32, or Disable FMS mode. | | |

| Defect ID: | FOS-806963 | | |
|---|---|---|---|
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Extension |
| **Reported In Release:** | FOS7.4.2 | **Technology:** | Fastwrite |
| **Symptom:** | IO errors are reported during FCIP OSTP tape backup processing. | | |
| **Condition:** | When using FCIP OSTP write processing and the application and device request partial send of write content that includes non-4 byte aligned write date. FCIP OSTP logic can fail to send the proper amount of data bytes in this case and cause IO errors. | | |

| Defect ID: | FOS-806944 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Traffic Management |
| **Reported In Release:** | FOS8.1.2f | **Technology:** | Frame order delivery |
| **Symptom:** | Out-of-order frames experienced on end devices, even in a non-long distance environment. | | |
| **Condition:** | After a switch reboot or slot power cycle, with high traffic. | | |
| **Recovery:** | Power cycle the core blades, one at a time. | | |

| Defect ID: | FOS-806861 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.2.1b | **Technology:** | Fibre Channel Services |
| **Symptom:** | Host cannot pass traffic to target. | | |
| **Condition:** | Under unknown condition, name server timer stops working. | | |

| Defect ID: | FOS-806334 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Security |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | Security Policies |
| **Symptom:** | User sees the error message "mv: '/etc/syslog-ng/ca.d/ca.pem' and '/etc/syslog-ng/ca.d/ca.pem' are the same file" when importing a certificate named ca.pem. | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 61 of 100   PageID #: 8862

CONFIDENTIAL

BROCADE005698

| Condition: | This is encountered only when importing a certificate named ca.pem. This results from a conflict in the naming convention that needs to be fixed |
|---|---|

| Defect ID: | FOS-806192 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.2d | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | User may experience FCIP disk traffic disruption. | | |
| Condition: | This may occur due to data path FPGA in a bad state. | | |
| Recovery: | Reboot the switch for recovery. | | |

| Defect ID: | FOS-805954 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2d | Technology: | Platform Services |
| Symptom: | User may see Raslog EM-1010 - Data Processor (DP1) offline on Brocade SX6 Blade or Brocade 7840. | | |
| Condition: | This may be encountered while running supportsave that triggers an Out of Memory condition. | | |

| Defect ID: | FOS-805531 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring/RAS |
| Reported In Release: | FOS8.2.1a | Technology: | Audit Log |
| Symptom: | Observed raslogd core file on B7810 extension switch during non-disruptive upgrade to v8.2.1a | | |
| Condition: | If the secured syslog entries are enabled and if the syslog CA certificate validation failed to mismatched fields, then the raslogd will cause core files. | | |
| Workaround: | The syslog CA certificates should not contain mismatched fields. If the certificate has mismatched fields then secure syslog has to be disabled to avoid raslogd crash. | | |

| Defect ID: | FOS-805512 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.1a | Technology: | Security Policies |
| Symptom: | "ALL_DCC_POLICY" may result in a secd termination. | | |
| Condition: | When attempting to create a lockdown DCC policy with invalid name "ALL_DCC_POLICY" | | |

| Defect ID: | FOS-804626 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Hardware Monitoring |
| Symptom: | SFP smart data (voltage, current etc.) is not updated by maps or CLI sfpshow. This is applicable to both SFPs and QSFPs. | | |
| Condition: | This may happen after hafailover, hareboot or disruptive operations like chassisreboot or powercycle. | | |
| Recovery: | Issue "sfpshow -f" force an update. | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 62 of 100   PageID #: 8863

CONFIDENTIAL

BROCADE005699

| Defect ID: | FOS-804058 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.2a | Technology: | Hardware Monitoring |
| Symptom: | porterrshow does not display TX frames. | | |
| Condition: | This only applies to 8G asic running FOS v8.x | | |

| Defect ID: | FOS-803919 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Other |
| Reported In Release: | FOS8.2.1 | Technology: | Other |
| Symptom: | Invalid SFP when a 16G or 32G SFP is inserted into a FC32-48 port blade | | |
| Condition: | When a FC32-48 blade is inserted in a slot that previously held a FC32-64 blade and Ethernet ports were configured. | | |
| Recovery: | Disable the port, change the port configuration from Ethernet to FC type and reenable the port. | | |

| Defect ID: | FOS-803652 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.1.2a | Technology: | Component |
| Symptom: | Switch has an over 2G size /var/log/wtmp file and cannot be removed. It caused switch to run out flash space. The cron job supposedly to truncate the large wtmp file is no longer running. | | |
| Condition: | Customer has a script repeatedly login to switch to create continuous login entries in wtmp file and switch with the cron job had an hafailover to a CP without new cron file activated. | | |
| Workaround: | Manually remove the over 2G size file and run "crontab /fabos/sbin/mail_handler.sh" to re-active the cron job | | |

| Defect ID: | FOS-803632 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.0a | Technology: | LDAP - Lightweight Directory Access Protocol |
| Symptom: | Memory corruption detected when running CLI "ldapcfg --mapattr" | | |
| Condition: | It happens when creating maprole name having morer than 36 character with CLI "ldapcfg --maprole " | | |

| Defect ID: | FOS-803567 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.2b | Technology: | Hardware Monitoring |
| Symptom: | CLI sfpshow has incorrect SFP low tx values. | | |
| Condition: | This is occasionally seen for QSFPs. | | |

| Defect ID: | FOS-803556 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Other |
| Reported In Release: | FOS8.2.1 | Technology: | Other |

CONFIDENTIAL

BROCADE005700

| Symptom: | fcRouting configs such as fcRoute.Xlate and PersistXD configs are not be restored to the Base FID of the X6-8 chassis using the config-file via Brocade Network Advisor |
|---|---|
| Condition: | The fcRouting entries of logical switch base FID 127 are not backed-up by the BNA Configuration File utility |
| Workaround: | Use BNA "configupload -all" type of function to upload Base switch fcRouting entries |

| Defect ID: | FOS-659941 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.0 | Technology: | Syslog |
| Symptom: | syslog messages are not sent to ipv6 address in syslogadmin | | |
| Condition: | When using ipv6 ONLY to manage the switches, syslogd message is not sent out. | | |
| Workaround: | Use ipv4. | | |

| Defect ID: | FOS-627504 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.0 | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | MAPS triggers Latency Impact rules with a value >100% | | |
| Condition: | On F-ports which exhibit repeated slow drain behavior over a long period (in terms of multiple days), MAPS Latency Impact RAS message will report the amount of impact value > 100%. | | |

# 1.26 Closed with Code Changes in FOS 8.2.1a

| Defect ID: | FOS-804745 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Configuration Fundamentals |
| Symptom: | RASLog [C3-1021]"Encryption Compression Block error" and IFL link will not come online when enabling ISL_RDY mode and Encryption on IFL links | | |
| Condition: | An Ex-Port to E-Port link (IFL) will flap continuously, when both Encryption and ISL_RDY mode are enabled on the Ex-Port. The port will not come online. | | |
| Workaround: | Use either ISL RDY mode or Encryption on a Ex-Port, but not both on the same port. | | |

| Defect ID: | FOS-804650 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Virtual Fabrics |
| Symptom: | Software verify will be seen for each port that is attempted to be moved between partitions. | | |
| Condition: | Issue observed when moving FC32-64 blades between Logical partitions. | | |

CONFIDENTIAL

BROCADE005701

| Recovery: | Software verify messages observed on console is harmless. The movement operation will complete without any side effects. |
|---|---|

| Defect ID: | FOS-804224 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP |
| Symptom: | Observed ESM-1101 during a SX6 blade slotpower off with one of the following: esm_cfg_sys.c:1586 esm_portcfg_clear() failed rc:176 esm_slot.c:1603 failed to release GE:10/ge2 rc:176 . | | |
| Condition: | ESM-1101 event can occur during a slotpoweroff of an SX6 blade. | | |
| Recovery: | These are warning messages and are self-recovering | | |

| Defect ID: | FOS-804203 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Virtualization |
| Reported In Release: | FOS8.2.1 | Technology: | Virtual Fabrics |
| Symptom: | System panic may occur, although rarely, while collecting supportsave on a GEN6 chassis systems | | |
| Condition: | Supportsave collection operation may trigger the system panic | | |
| Recovery: | System will reboot after panic to recover. Due to hafailover, the standby CP will take over as active CP and assist in the smooth operation of the system | | |

| Defect ID: | FOS-804131 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | WAN Performance Analysis Tools |
| Symptom: | portcmd --wtool stop-all error message isn't clear that its only intended for Automated WAN Tool sessions. | | |
| Condition: | When attempting to stop User WAN Tool sessions with portcmd --wtool stop -all command | | |
| Workaround: | Use "portcmd --wtool <wt-id> stop" command to stop User WAN Tool sessions | | |

| Defect ID: | FOS-804126 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | CLI - Command Line Interface |
| Symptom: | GE speed mismatch between 'switchshow' output and 'portcfgge --show' output. Also unable to change port speed to 1G or issue 'portcfgdefault'. Configuration replay errors seen during switch bootup and if the port is configured as a LAN 10G port, it may come up as a WAN port after a reboot | | |
| Condition: | On 7810, if GE port speed is set to 10G on any GE port and reboot is performed after a time based license has expired | | |
| Workaround: | Install a valid license prior to rebooting the switch. | | |
| Recovery: | Install a new valid license, which is not expired, and reboot the switch. Alternatively the port can be recovered by disabling / enabling autonegotiation using 'portcfgge <ge-port> --disable -autoneg' followed by 'portcfgge <ge-port> --enable -autoneg'. | | |

| Defect ID: | FOS-804124 |
|---|---|

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 65 of 100   PageID #: 8866

CONFIDENTIAL

BROCADE005702

| Technical Severity: | Medium | Probability: | Low |
|---|---|---|---|
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | WAN Performance Analysis Tools |
| Symptom: | Unable to enable a WAN Tool session | | |
| Condition: | When configured WAN Tool sessions exceed the supported limits, while all sessions are in a disabled state, results in the inability to enable WAN Tool session in this state. | | |
| Workaround: | Keep the number of configured WAN Tool sessions for a DP within the supported limit. | | |
| Recovery: | Delete WAN Tool sessions on a DP to within the supported amount. Then attempt to enable the session in question. | | |

| Defect ID: | FOS-804072 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Management GUI |
| Symptom: | WebTools displays incorrect property members for peerzones | | |
| Condition: | When peerzone is empty after removing peerzone alias using WebTools | | |
| Workaround: | Ensure that the peerzone is not empty after removing the alias. The issue does not occur if member exist in the peer zone after alias removal. | | |

| Defect ID: | FOS-804069 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Software Installation & Upgrade |
| Symptom: | System-description  attribute of  "lldp --show" command incorrectly displays FOS 8.2.1 version. | | |
| Condition: | Issue may be observed after non-disruptive downgrade from FOS v8.2.1 to v8.2.0  firmware version. | | |
| Workaround: | Before firmware downgrade, system-description attribute can be modified to display correct firmware version using "lldp --config -sysdesc <string>" command. | | |
| Recovery: | After firmware downgrade, system-description  attribute can be modified to display correct firmware version using "lldp --config -sysdesc <string>" command | | |

| Defect ID: | FOS-803885 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | null |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | Extended Fabrics |
| Symptom: | Removing the IP from a circuit that has SLA returns error for the wtool and can leave the circuit in a out-of-sync state, which may cause future modifications to fail. | | |
| Condition: | Removing a local-ip address or remote-ip address from a circuit that also has an SLA configured. | | |
| Workaround: | Remove the SLA from the circuit first, then remove the IP address. | | |

| Defect ID: | FOS-803705 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 66 of 100   PageID #: 8867

**CONFIDENTIAL**

BROCADE005703

| Reported In Release: | FOS8.1.0 | Technology: | Port Bring-up |
|---|---|---|---|
| Symptom: | For the New CLI Command PortcfgCleanAddress (that can configure on a port-by-port basis to enable Clean Address Bit) Configuration is disabled by default. | | |
| Condition: | If the Clean Address Bit configuration is enabled for the port, then the FLOGI response on this port shall always have the "Clean Address Bit" set. | | |
| Workaround: | Do not use the new CLI without vendor guidance. Please contact Technical Support first when the setting is desired. | | |
| Recovery: | Do not use the new CLI without vendor guidance. Please contact Technical Support first when the setting is desired. | | |

| Defect ID: | FOS-803283 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.0.2b | Technology: | Trunking |
| Symptom: | Duplicate PID observed on ports that were once part of F_Port trunks. | | |
| Condition: | The area bound to F-port trunks can be lost if the F-port trunk is disabled during hafailover. | | |
| Workaround: | Make sure at least one F-port in each F-port trunk is online during hafailover. | | |
| Recovery: | Do the following on every logical switch: 1. Identify which F-ports share PIDs. 2. portdisable all F-ports that share PIDs. 3. If the ports are a F-port trunk, 'porttrunkarea --disable' those ports. 4. If the ports are single F-ports, 'portaddress --unbind' those ports. 5. After both 3) and 4) above are done, then proceed. 6. Create the F-port trunks again: 'porttrunkarea --enable' 7. portenable the single F-port. | | |

| Defect ID: | FOS-803259 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | During the config replay portion of hafailover / HCL indicating that an error has occurred displays [ESM-1101], ERROR, esm_ha.c:8289 esm_ipaddr_add() failed (rc:25) | | |
| Condition: | When a switch is in the middle of a warm recovery (such as a ha reboot) and a slot is power cycled, the configuration may not be replayed or pushed to the slot. This will leave the slot in a state where it may have an incomplete or no configuration. | | |
| Workaround: | Do not attempt to power cycle a blade during any kind of CP boot operation. This includes removing and reinstalling the blade. | | |
| Recovery: | An additional power cycle of the slot in question will recover the configs. | | |

| Defect ID: | FOS-660425 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.1.2a | Technology: | Routing |
| Symptom: | Hosts unable to see target in a deactivated TI zone setup | | |
| Condition: | Logical switch has a failover-disabled TI Zone that is deactivated. Paths in the fabric attempt to use the E-ports in the deactivated TI Zone. | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 67 of 100   PageID #: 8868

CONFIDENTIAL

BROCADE005704

| Workaround: | After deactivating the TI Zone, disable all E-ports that have the same destination as the E-port with the DC-only route.  Then enable them all to clear the condition. |
|---|---|
| Recovery: | Disable all E-ports that have the same destination as the E-port with the DC-only route.  Then enable them all to clear the condition. |

| Defect ID: | FOS-658940 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.2.1_HIL3 | Technology: | Fibre Channel Services |
| Symptom: | Devices connected to an Access Gateway can be inadvertently logged out and not function normally. | | |
| Condition: | This occurs when a misbehaving device tries to abort an exchange that is already closed. | | |
| Recovery: | Try to bounce the port; This may not always work. | | |

| Defect ID: | FOS-658796 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.2c | Technology: | Fastwrite |
| Symptom: | FCIP Open Systems Tape Pipelining (OSTP) Read/Write timeout errors. | | |
| Condition: | During OSTP operations, if the server requests retransmit of read data and status (due to frame loss or FC CRC errors), the ELS-REC and SRR sequences complete, but the server never confirms receipt of the data and the status and the I/O is eventually timed out with an Abort Sequence. | | |

| Defect ID: | FOS-632433 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS7.4.1e | Technology: | LDAP - Lightweight Directory Access Protocol |
| Symptom: | LDAP user role mapped to user created switch defined role results in failed access in shell. | | |
| Condition: | This may be seen following  an upgrade to FOS7.4.1d or higher. | | |

# 1.27   Closed with Code Changes in FOS 8.2.1

| Defect ID: | FOS-803808 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.1.2 | Technology: | Optics |
| Symptom: | A trend in the deterioration of optics signals that point to impending failure of the corresponding optics. This is a new enhancement to proactively monitor and flag such optics that show signs of signal weakening over time. | | |
| Condition: | There may be no obvious symptom or signs of any link level errors for these properly functioning and online SFPs. But a trend in signal | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 68 of 100   PageID #: 8869

CONFIDENTIAL

BROCADE005705

| | |
|---|---|
| | deterioration over time hints at impending failure. This trend is flagged in internal Raslogs. |
| Workaround: | The user will need to monitor these internal raslogs for signs of further degradation of these operating parameters and proactively replace them to prevent impending disruptive failure of such optics. |

| Defect ID: | FOS-803782 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring/RAS |
| Reported In Release: | FOS8.2.1 | Technology: | supportShow |
| Symptom: | Supportsave does not have portshow for ports present in logical switch | | |
| Condition: | This problem exists with FOS8.2.0x | | |

| Defect ID: | FOS-803522 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.1.2a | Technology: | Trunking |
| Symptom: | Devices may encounter link down events. | | |
| Condition: | default deskew values may cause the OOO frame delivery to the end device and if the end device cannot handle the OOO frame, it may cause the link down and link up. | | |
| Workaround: | Instead of using trunked E-ports, use individual E-ports. | | |
| Recovery: | The device recovers by itself, but may impact traffic. | | |

| Defect ID: | FOS-803424 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.2 | Technology: | FTRACE |
| Symptom: | The FCIP platforms and FCIP Extension blades include a Fibre Channel trace capability that captures some FC user payload. The trace is used to perform problem analysis for customer issues. However, the user data that is included in the traces is not needed for debug purposes, but it was inadvertently not excluded from the trace capture in the original design of the trace facility.   All other FOS switches do NOT collect any user data. | | |
| Condition: | When select Fibre Channel frames are passed through an FCIP tunnel between switches in a fabric. | | |

| Defect ID: | FOS-803406 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2 | Technology: | Configuration Fundamentals |
| Symptom: | Support NEW OUIs that will be used on future platforms | | |
| Condition: | This is a new development to add support for the NEW OUI | | |

| Defect ID: | FOS-803349 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.2b | Technology: | Management GUI |
| Symptom: | In Web Tools, "Print Effective Zone Configuration" windows shows empty on Zone Admin,  even though effective configuration exists. | | |
| Condition: | This is encountered when using Web Tools. | | |

CONFIDENTIAL

| Workaround: | Use CLI instead of Web Tools. |
|---|---|

| Defect ID: | FOS-803337 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.0.2d | Technology: | CLI - Command Line Interface |
| Symptom: | Switch panic after running CLI "nodefind" with an invalid WWN. | | |
| Condition: | When WWN input exceeds a valid WWN length. | | |
| Workaround: | Input a valid WWN | | |

| Defect ID: | FOS-803195 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.2.0a | Technology: | Name Server |
| Symptom: | CLI nsshow has device discovered as Unknown or invalid device type. | | |
| Condition: | Various vendors' devices are not discovered properly by name server, and GPN_FF queries are rejected with "no FC-4 types", rather than "no FC-4 features" . | | |

| Defect ID: | FOS-802874 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | null |
| Product: | Fabric OS | Technology Group: | FICON |
| Reported In Release: | FOS7.4.1d9 | Technology: | FICON emulation |
| Symptom: | Tape restoring job was abend with following message: "N 0020000 #K1 18162 14:51:46.62 JOB00083 00000090 IEC537I BLOCK COUNTS: TLABEL=307, DCB=308 M 0020000 #K1 18162 14:51:46.62 JOB00083 00000090 IEC023I 237-04,IFG0552R,YTVRSG03,DFDSS,FROM,0C4". | | |
| Condition: | This may be seen when host read-forward command chain with multiple large data-chained commands. Tape records being read are very small (less than size of first read command). | | |

| Defect ID: | FOS-802842 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | System |
| Reported In Release: | FOS8.1.2a | Technology: | CLI |
| Symptom: | Firmwareshow and other CLI commands take a long time to complete and firmwaredownload may abort from timeout. | | |
| Condition: | This may occur after dnsconfig is enabled without a proper DNS server on X6 directors. | | |
| Workaround: | Update DNS configuration with proper entries or temporarily remove the DNS configuration (dnsconfig --delete) before upgrade. | | |

| Defect ID: | FOS-802162 | | |
|---|---|---|---|
| Technical Severity: | Low | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP |
| Symptom: | IPEXT L2COS and IPEXT DSCP values don't persist across reboots, this behavior is observed on IP Extension platforms. | | |
| Condition: | This will occur when a hybrid tunnel is configured and at least one of the circuits has L2COS and/or DSCP marking values configured for | | |

**CONFIDENTIAL**

BROCADE005707

|  |  |  |  |
|---|---|---|---|
|  | the IP priorities. These values will not persist across hareboot/hafailover/reboot events. |  |  |
| Recovery: | These values can be reconfigured manually after the reboot. |  |  |

| Defect ID: | FOS-802018 |  |  |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Flow Vision |
| Symptom: | Observed "MP-5003: Continuous memory increase detected in appsrvrd". |  |  |
| Condition: | After running VM IO, when VMID deregister without flow monitoring installed. |  |  |
| Workaround: | Use hareboot or hafailover to recover memory until an upgrade to a fixed release. |  |  |

| Defect ID: | FOS-801322 |  |  |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | Extended Fabrics |
| Symptom: | Switch G610 will experience frame timeout drops due to the incorrect VCs being use for frame traffic. This problem will impact end to end traffic flow in long distance QoS mode on ISLs. |  |  |
| Condition: | When using G610 switch, any ISL that is configured with long distance Qos Mode. |  |  |
| Workaround: | Update to the FOS version with the fix or avoid using QoS mode on the long distance ISL. |  |  |

| Defect ID: | FOS-801305 |  |  |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Management GUI |
| Symptom: | Web Tools does not allow user to change the password and it shows an error message "Invalid username and password". |  |  |
| Condition: | The user cannot change password from Web Tools once the account's password is expired. |  |  |

| Defect ID: | FOS-800980 |  |  |
|---|---|---|---|
| Technical Severity: | High | Probability: | null |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.1.2a | Technology: | Routing |
| Symptom: | Standby CP hung. Most of the time, standby CP reboot and recover by itself without any impact; However, occasionally, the issue may impact active CP causing traffic failure. |  |  |
| Condition: | This seems to occur on directors running FOS8.1.0 or later while access time-of-the-day related functions on standby CP. |  |  |
| Recovery: | When there is traffic impact, recover switch by manually reboot the hung standby CP. |  |  |

| Defect ID: | FOS-800934 |  |  |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2b | Technology: | CLI - Command Line Interface |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 71 of 100   PageID #: 8872

**CONFIDENTIAL**

BROCADE005708

| Symptom: | User cannot run any command on switch, and encounters an error: "shmInit: shmget failed: No space left on device" |
|---|---|
| Condition: | It happens after multiple supportsave test run. |
| Workaround: | hareboot/hafailover |

| Defect ID: | FOS-660466 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Virtualization |
| Reported In Release: | FOS7.4.1d | Technology: | Access Gateway |
| Symptom: | Devices connected to AG cannot come online. | | |
| Condition: | When device comes online and performs Class2 login to AG immediately. Device receives two ACK_1 responses which causes the device to enter a defective state and/or reset. | | |
| Workaround: | Configure device for Class3 communication. If Class3 is not supported or allowed by the customer, try making the device re-login, or reboot the device, or disable/enable the AG port connected to the device. | | |

| Defect ID: | FOS-660399 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.0.2c | Technology: | RAS - Reliability, Availability, and Serviceability |
| Symptom: | supportshow / supporsave ouput reflects a missing display line "CURRENT CONTEXT -- X, X" in the output of some CLI commands such as switchshow in FOS 8.x and higher versions. | | |
| Condition: | This is encountered when running supportshow or supportsave in FOS 8.x or higher versions. | | |

| Defect ID: | FOS-660387 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | High |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS7.4.2a | Technology: | Extended Fabrics |
| Symptom: | In-flight encryption fails on E-port to EX-port when disabling ISL R_RDY mode. | | |
| Condition: | This may be encountered on FCR with ISL R_RDY enabled | | |

| Defect ID: | FOS-660313 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.0.1b | Technology: | CLI - Command Line Interface |
| Symptom: | Switch panic after daemon running out of threads. | | |
| Condition: | When running script doing multiple iterations of CLIs per second, such as such as 'switchshow'. | | |
| Workaround: | Insert delay between commands. | | |

| Defect ID: | FOS-660290 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.0_LNX | Technology: | Web Tools |
| Symptom: | HTTPs does not work when DHCP is configured. | | |
| Condition: | This issue is seen rarely when using DHCP. | | |

CONFIDENTIAL

BROCADE005709

| Recovery: | Restart weblinker or hareboot the switch for recovery. |
|---|---|

| Defect ID: | FOS-660258 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.0c | Technology: | Hardware Monitoring |
| Symptom: | X6 platform may experience intermittent PSU failures | | |
| Condition: | This may be encountered when the PSU controllers' firmware versions are down Rev. | | |
| Recovery: | First upgrade the FOS firmware to a version with a fix for this defect. Check each PSU controllers version using the CLI command: psutil --version -p <psu number>  If any PSU is down Rev then upgrade the PS firmware using CLI command        psutil --upgrade  -p <psu number>  Upon completion of  PSU upgrade use CLI command psutil --version -p <psu number> to confirm that the PSU Controllers firmware versions are updated to the latest versions shown below: 1. PRI (Primary Controller) Version 3.4 2. LLC (Digital LLC Controller) Version 3.2 3. COM (Communications controller) Version 3.1 | | |

| Defect ID: | FOS-660213 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.0a | Technology: | Hardware Monitoring |
| Symptom: | Software 'verify' error during portloopbacktest. | | |
| Condition: | This results from a race condition encountered on G620 platform | | |
| Recovery: | Rerun the test could pass. It does not happen always. | | |

| Defect ID: | FOS-660156 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.0c | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | FICON Aborted Sequences on a 7840 or SX6 FICON XRC Emulation Enabled tunnel | | |
| Condition: | This issue occurs in a small timing window. If the LCU sends CE status which is accepted, then the LCU sends DE status and then sends Attention status to the channel before the DE exchange is closed. | | |

| Defect ID: | FOS-660134 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.0 | Technology: | Hardware Monitoring |
| Symptom: | Third party call home system unable to process inventory report files | | |
| Condition: | Inventory report file submitted in *.json when expecting *.xml | | |

| Defect ID: | FOS-660017 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.1.2a | Technology: | Extended Fabrics |
| Symptom: | After configdownload, SSL CA certificate name is listed in the config parameter in the CLI configure command, though certificates are removed from the switch. | | |

| Condition: | 1. Install the SSL certificates on the switch. 2. Configupload from the switch 3. Remove the SSL certificates on the switch. 4. Configdownload to the switch with the configuration uploaded in step (2). |
|---|---|

| Defect ID: | FOS-659935 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2a | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | SNMP response time via switch serial console, telnet, or ssh may be slow and snmpwalk may fail to complete. | | |
| Condition: | This may be observed when performing an snmpwalk. | | |

| Defect ID: | FOS-659528 | | |
|---|---|---|---|
| Technical Severity: | Low | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.1d | Technology: | CLI - Command Line Interface |
| Symptom: | The output from configshow / configupload may show some random characters as config key | | |
| Condition: | This may be seen after making a configuration change using other config commands such as tstimezone | | |

| Defect ID: | FOS-659099 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.2 | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | Misleading warning "Invalid Quiet time. Quiet Time should be greater than timebase"  is displayed when invalid quiet is configured for MAPS rules with NONE timebase. | | |
| Condition: | It happens with all MAPS rules with NONE timebase when an invalid quiet time which is less than sample time is configured. | | |

| Defect ID: | FOS-658992 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2a | Technology: | High Availability |
| Symptom: | Software verify error detected after hareboot on G610 | | |
| Condition: | Rare locking sequence race condition during hareboot caused software verify. | | |

| Defect ID: | FOS-658812 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | High |
| Product: | Fabric OS | Technology Group: | Other |
| Reported In Release: | FOS8.1.1a | Technology: | Other |
| Symptom: | Legacy Brocade HBA or FOS Access Gateway 16G ports with FEC enabled only gets 8 credits | | |
| Condition: | This is encountered for trunked F-PORT | | |

| Defect ID: | FOS-658796 |
|---|---|

[Status]

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 74 of 100   PageID #: 8875

CONFIDENTIAL

BROCADE005711

| Technical Severity: | Medium | Probability: | Medium |
|---|---|---|---|
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.2c | Technology: | Fastwrite |
| Symptom: | FCIP Open Systems Tape Pipelining (OSTP) Read/Write timeout errors. | | |
| Condition: | During OSTP operations, if the server requests retransmit of read data and status (due to frame loss or FC CRC errors), the ELS-REC and SRR sequences complete, but the server never confirms receipt of the data and the status and the I/O is eventually timed out with an Abort Sequence. | | |

| Defect ID: | FOS-658739 | | |
|---|---|---|---|
| Technical Severity: | Critical | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS7.4.1d | Technology: | Fibre Channel Routing |
| Symptom: | When a new NPIV device is added to the effective zoning cfg, there can be a short window of frame lost for other NPIV devices on the same physical port running traffic. | | |
| Condition: | When the NPIV is Hard Zoned, adding a new NPIV device on another port can cause a momentary loss of traffic. | | |
| Workaround: | Do not add new NPIV devices into effective HW zoning configuration where other NPIV devices are connected to the same physical port running traffic. | | |

| Defect ID: | FOS-658519 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.0.2b | Technology: | Syslog |
| Symptom: | After upgrade to FOS 8.0.x from v7.x,  There is a missing '|' separator between slot and wwn in  [MAPS-1003] raslog. | | |
| Condition: | This defect impacts FOS v8.0.x and above only. The missing separator caused customer parser script to fail. | | |

| Defect ID: | FOS-658484 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2 | Technology: | Management GUI |
| Symptom: | Webtools allows  non-admin "user" role to set E-Port credits instead of greyed it out. | | |
| Condition: | It happens only with Webtools. | | |

| Defect ID: | FOS-657234 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.1 | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | On G610, MAPS alerts may not be triggered in case of temperature exceeds threshold. | | |
| Condition: | Happens only with G610 on a high temperature environment. | | |

| Defect ID: | FOS-657173 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |

[Status]

CONFIDENTIAL

| Product: | Fabric OS | Technology Group: | Management |
| --- | --- | --- | --- |
| Reported In Release: | FOS8.2.0 | Technology: | Configuration Fundamentals |
| Symptom: | A Peer zone containing empty alias member(s) as the only principal members of the peerzone will not be displayed properly for: 'zoneshow', 'zoneshow --verbose', 'zoneshow --peerzone [user | target | all]'  Also, REST GET operations performed on this type of peerzone will not be populated with the correct format in the response. | | |
| Condition: | If a WWN without colon is given as principal peer zone member, then the given WWN is consider as an alias. Also we might not have an entry for that alias. If a Non-existing alias is given as only principal member of the peer zone, then due to zoning logic failure, property members will be displayed without the verbose option. | | |
| Workaround: | Provide colons at appropriate places for WWN zone members. | | |
| Recovery: | Provide colons at appropriate places for WWN zone members. | | |

| Defect ID: | FOS-657018 | | |
| --- | --- | --- | --- |
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2 | Technology: | Management GUI |
| Symptom: | When use  Web Tools to configure E port credit, F port Buffers value is changed as a side effect, | | |
| Condition: | F port buffers value not inline with CLI value | | |

| Defect ID: | FOS-656866 | | |
| --- | --- | --- | --- |
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Configuration Fundamentals |
| Symptom: | Switch may hit out of memory due to multiple instances of dhclient running when DHCPV6 is turned on and no DHCP service running on the network. | | |
| Condition: | It happens when DHCPV6 is enabled and DHCP server is not running on the network. | | |
| Workaround: | Avoid using DHCPV6 wherever possible. | | |

| Defect ID: | FOS-656635 | | |
| --- | --- | --- | --- |
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Configuration Fundamentals |
| Symptom: | Zone merge can take a long time to complete and the zoned process consumes high CPU usage. | | |
| Condition: | During a fabric merge, if the zone configuration has many TI zones (15 to 25 TI zones), then the zone merge will take more time to complete. | | |
| Workaround: | Remove unwanted TI zones from the configuration. | | |
| Recovery: | Stop the zone merge by disabling the fabric link. | | |

| Defect ID: | FOS-656579 | | |
| --- | --- | --- | --- |
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.1a | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | Output of MAPS summary report in mapsdb displays port 0 differently from other ports | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 76 of 100   PageID #: 8877

CONFIDENTIAL

BROCADE005713

| Condition: | The inconsistency in the MAPS summary output is only seen with port 0. |
|---|---|

| Defect ID: | FOS-656353 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Configuration Fundamentals |
| Symptom: | Switch panic during platform boot up | | |
| Condition: | During multiple switch reboot or hareboots may hit this issue. | | |

| Defect ID: | FOS-656092 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.1a | Technology: | Hardware Monitoring |
| Symptom: | System LED of G610 remains green even after hitting high temperature threshold. | | |
| Condition: | It would happen only on G610 | | |

| Defect ID: | FOS-655881 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | Snmpwalk and connecting to switch MIB browser and Net-snmp are TIMEDOUT | | |
| Condition: | It happens after clearing  snmpstatistics using command "snmpstatistics --clear snmp", the Throttling config was removed accidentally. | | |

| Defect ID: | FOS-655837 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.1e | Technology: | High Availability |
| Symptom: | Sensor voltage not in range during hafailover leads to a cold recovery. | | |
| Condition: | This  may result from a voltage not in range reading from the voltage sensor logged via the raslog message HIL-5010. | | |

| Defect ID: | FOS-655611 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Configuration Fundamentals |
| Symptom: | May notice an FSPF event on ports 44-47 after enabling encryption on G620. | | |
| Condition: | May notice an FSPF event on ports 44-47 if ports 44-47 was enabled while enabling encryption on G620. | | |
| Workaround: | Disable ports 44-47 first before enabling encryption. | | |
| Recovery: | As a precaution, I rebooted the G620 Wedge switches just to re-stabilize the fabric. | | |

| Defect ID: | FOS-655404 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | High |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 77 of 100   PageID #: 8878

CONFIDENTIAL

BROCADE005714

| Product: | Fabric OS | Technology Group: | Traffic Management |
|---|---|---|---|
| Reported In Release: | FOS8.2.0 | Technology: | Fibre Channel Routing |
| Symptom: | I/O disruptions (Interface Control Checks for active FICON devices) during Extension HCL operations | | |
| Condition: | When the FCIP tunnel that is going through HCL is in a switch that is configured to use Exchange Based Routing. | | |
| Workaround: | Unsure of a workaround; possible root cause analysis may help in determining a workaround. | | |
| Recovery: | Recovery entails resetting the channels and restarting traffic. | | |

| Defect ID: | FOS-654621 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | CLI - Command Line Interface |
| Symptom: | Clihistory displays the user incorrectly when first login fails. | | |
| Condition: | only when first login attempt fails. | | |
| Recovery: | no functionality gets broken. | | |

| Defect ID: | FOS-654503 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.0 | Technology: | D-Port - Diagnostic Port |
| Symptom: | D-Port Link traffic test will fail when user move ports to newly created logical switch. | | |
| Condition: | If both the switches have the same domain ID, then D-port test will fail in link traffic test. | | |
| Workaround: | Resolve the domain ID conflict by doing switchdisable and switchenable. | | |
| Recovery: | Resolve the domain ID conflict by doing switchdisable and switchenable. | | |

| Defect ID: | FOS-654403 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.0 | Technology: | FCIP Tunnel Management |
| Symptom: | IP address modification for an IP that is attached to one or more SLA configured circuits will either fail with a message to re-enable the circuit or the circuit will get stuck in a 'test' state. | | |
| Condition: | If a customer has a circuit configured with an SLA and an IP address modify request is attempted, the following events will occur: 1) At the start the circuit will be in an 'online' state (not in 'test' state), during the IP address modification the remote side will go down causing the circuit to change states.  2) Finally when the IP address modification finishes (with error or success), the circuit will most likely be stuck in a 'test' state. | | |

| Defect ID: | FOS-653675 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.1 | Technology: | MAPS - Monitoring and Alerting Policy Suite |

CONFIDENTIAL

BROCADE005715

| Symptom: | Violated rules for intermediate dates get deleted from DashBoard "Rules Affecting Health" section. |
|---|---|
| Condition: | This would happen for rules that has NONE timebase. |

| Defect ID: | FOS-653625 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.2.0 | Technology: | ISL - Inter-Switch Linking |
| Symptom: | Configuring static link cost on trunk slave port(s) different than the cost of the trunk master causes 'Port Decom Without Disable" feature to not work correctly on the slave port(s) with the higher link cost. | | |
| Condition: | This issue would only happen as a result of a incorrect static link cost configuration but we do not prevent the user from configuring different link costs on trunk ports. | | |
| Workaround: | Do not configuring trunked ports with different link costs. The user should not do this regardless of this issue. | | |
| Recovery: | Configure all ports in a trunk group with the same link cost | | |

| Defect ID: | FOS-653466 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.0.2a | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | If a swDeviceStatus trap is generated from a port on the default switch, the swDeviceStatusTrap OID 'tail number' is inconsistent. | | |
| Condition: | This may occur when a port on the default switch generates a swDeviceStatus trap. | | |

| Defect ID: | FOS-652136 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.2.0 | Technology: | Fibre Channel Routing |
| Symptom: | On a FCR backbone to edge setup, after fastboot on a backbone switch, online devices are missing from GE_PT response from a translate domain. | | |
| Condition: | This results from a timing issue when device is coming online and an RSCN is sent out before GE_PT is exchanged. | | |

| Defect ID: | FOS-651564 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Management GUI |
| Symptom: | Port 44-47 will be in the disabled state when any other port in the chassis is enabled with the Encryption mode. | | |
| Condition: | User try to enable the Encryption functionality on any of the port apart from port 44-47 on G620 platform. | | |

| Defect ID: | FOS-651554 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS7.4.1e | Technology: | Hardware Monitoring |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 79 of 100   PageID #: 8880

CONFIDENTIAL

BROCADE005716

| Symptom: | snmpconfig command returns "Failed to get snmp config info". As a result BNA is unable to monitor the switch. |
|---|---|
| Condition: | This may occur as a result of prior configuration updates such as snmpconfig --set auditInterval 0. |

| Defect ID: | FOS-651482 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.0 | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | "Machine check in kernel mode and ASSERT - Failed expression: 0 && "Unrecoverable MM PCIe failure" during POST on chassis core blade. | | |
| Condition: | When a chassis blade is powered off while POST is running on a core blade. | | |
| Workaround: | Do not poweroff any chassis blades while POST is running on a core Blade. Check the "slotshow -m" for the core blade status. | | |

| Defect ID: | FOS-650701 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.1d | Technology: | CLI - Command Line Interface |
| Symptom: | Director class switches limit chassis name to 15 characters while fixed port switches can support 31 characters. | | |
| Condition: | CLI command "chassisname" cannot change switch name to greater than 15 characters on directors. | | |

| Defect ID: | FOS-650268 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.1 | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | Mapsrule create RoR (Rule on Rule) "-value" parameter accepts negative values. | | |
| Condition: | For example, Run: mapsrule --createRoR test_ror_CRC_3 -monitor test_CRC -timebase hour -op g -value -100 -action raslog is accepted. | | |

| Defect ID: | FOS-648052 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.0 | Technology: | RAS - Reliability, Availability, and Serviceability |
| Symptom: | SupportSave ftp and sftp options will upload the files to user specified remote directory. If the remote directory is not pre-set as writeable, there is case that supportsave may proceed completely, not knowing the upload files are not uploaded properly if the remote server does not return an error for the upload operation. | | |
| Condition: | Customer does not make supportsave upload directory as writable. | | |

| Defect ID: | FOS-645904 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.2 | Technology: | High Availability |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 80 of 100   PageID #: 8881

CONFIDENTIAL

BROCADE005717

| Symptom: | After HA (hafailover/hareboot), the ports are online in switchshow, but internal states still have these ports marked offline. Consequently routes are not programmed on these ports. |
|---|---|
| Condition: | This happens when there is a single port failed HArecover with RASLOG, [SWCH-1031], , SLOT 7 | FID 128, WARNING,, Port 0 recovery failed. |

| Defect ID: | FOS-645782 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.1 | Technology: | Management GUI |
| Symptom: | E_Port Credits column does not exist on Web Tools. | | |
| Condition: | Problem observed when using Web Tools. | | |
| Workaround: | Use CLI "portCfgEPortCredits". | | |

| Defect ID: | FOS-644950 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Inband Management |
| Symptom: | IPv6 Gateway address is not populated when IPv6 Autoconfiguration is enabled | | |
| Condition: | issues show after ipaddress --clear | | |
| Workaround: | remove IPv4, set IPv6, then add IPv4 back | | |

| Defect ID: | FOS-643566 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.1a | Technology: | Management GUI |
| Symptom: | In webtools after the user has enables an active zone configuration and successfully saves it to the switch, zone config tab may indicate: effective zone config: none | | |
| Condition: | This is a cosmetic issue in webtools zone config tab display, with no functional impact. | | |

| Defect ID: | FOS-643020 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.1e | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | During firmware upgrade, snmpd terminates, resulting in disruptive upgrade. | | |
| Condition: | This is a corner case situation encountered when system goes for a reboot from upgrade and there is already a request in queue to be processed. | | |

| Defect ID: | FOS-642118 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS7.3.1c | Technology: | LDAP - Lightweight Directory Access Protocol |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 81 of 100   PageID #: 8882

**CONFIDENTIAL**

BROCADE005718

| Symptom: | Fabric discovery fails through BNA when using user-name@domain.com format and weblinker.fcg encounters a panic. |
|---|---|
| Condition: | This is encountered when fabric discovery is done through BNA using user-name@domain.com format. |
| Workaround: | Use UPN only for username in BNA discovery. |

| Defect ID: | FOS-640731 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS7.3.1b | Technology: | Fibre Channel Routing |
| Symptom: | Off-chip shared area routes are missing and cause connectivity issue for devices on shared area port after CP failures. | | |
| Condition: | Rare condition when there was a loss of heartbeat between Standby and Active CP which caused the Active CP to go down abruptly, both the primary and secondary IFIDs are not mapped to the shared area IFID. Also added debug trace to catch this condition. | | |

| Defect ID: | FOS-636695 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS7.4.1d | Technology: | Fibre Channel Routing |
| Symptom: | No traffic is traversing on two shared area ports. | | |
| Condition: | Very rare and very difficult to reproduce. | | |
| Recovery: | Disable both ports.  Then enable both ports. | | |

| Defect ID: | FOS-632433 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS7.4.1e | Technology: | LDAP - Lightweight Directory Access Protocol |
| Symptom: | LDAP user role mapped to user created switch defined role results in failed access in shell. | | |
| Condition: | This may be seen following  an upgrade to FOS7.4.1d or higher. | | |

| Defect ID: | FOS-630177 | | |
|---|---|---|---|
| Technical Severity: | Low | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.0.2 | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | MAPs may permit creation of upper limits that are larger than permitted values for certain fields. | | |
| Condition: | This may be encountered on Gen 6 platforms. | | |

| Defect ID: | FOS-624549 | | |
|---|---|---|---|
| Technical Severity: | Low | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.0.1b | Technology: | CLI - Command Line Interface |
| Symptom: | supportsave does not include the output form CLI command "seccrutil show -all" | | |
| Condition: | This command encounters permissions issue and consequently this operation output is not reflected in supportsave | | |

**CONFIDENTIAL**

BROCADE005719

| Defect ID: | FOS-619351 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS7.4.1d | **Technology:** | CLI - Command Line Interface |
| **Symptom:** | Password distribute command is no longer functional. | | |
| **Condition:** | This issue is seen in FOS v7.4.1d with CLI" distribute -p "PWD" -d "*"" | | |

| Defect ID: | FOS-614228 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | High |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring |
| **Reported In Release:** | FOS8.0.1 | **Technology:** | MAPS - Monitoring and Alerting Policy Suite |
| **Symptom:** | MAPS TRAP severity level is shown as Informational when the user has configured 'Trap recipient Severity level' to WARNING(3) | | |
| **Condition:** | This is seen after the user runs snmpconfig command to set 'Trap recipient Severity level' to WARNING(3) | | |

| Defect ID: | FOS-608997 | | |
|---|---|---|---|
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS7.3.1d | **Technology:** | CLI - Command Line Interface |
| **Symptom:** | CP panic may be encountered with some daemons (fcoed, raslogd, vsd etc) termination, followed by a warm recovery. | | |
| **Condition:** | This occurs after executing setdbg CLI command such as 'setdbg SNMP 3' command. | | |

# 1.28     Closed without Code Changes in FOS 8.2.1

| Defect ID: | FOS-803778 | **Technical Severity:** | High |
|---|---|---|---|
| **Reason Code:** | Implemented | **Probability:** | Medium |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring |
| **Reported In Release:** | FOS7.4.2 | **Technology:** | Hardware Monitoring |
| **Symptom:** | Switch may experience hareboot or hafailover after high amount of memory is withheld by Weblinker process. | | |
| **Condition:** | When external application repeatedly polls on maps rule information. | | |
| **Workaround:** | Stop external application poll. | | |
| **Recovery:** | Use hareboot or hafailover to recover memory. | | |

| Defect ID: | FOS-803014 | **Technical Severity:** | Medium |
|---|---|---|---|
| **Reason Code:** | Implemented | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Monitoring |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | Flow Vision |
| **Symptom:** | After issuing "statsclear", flow mirrored frame counts are invalid. | | |
| **Condition:** | Symptom seen after a user issues "statclear". | | |

| Defect ID: | FOS-802986 | **Technical Severity:** | Medium |
|---|---|---|---|
| **Reason Code:** | Implemented | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | Management |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 83 of 100   PageID #: 8884

CONFIDENTIAL

BROCADE005720

| Reported In Release: | FOS8.1.2a | Technology: | Web Tools |
|---|---|---|---|
| Symptom: | In Web Tools FC Port Configuration Wizard, after checking the box for "enable port after configuration", port is NOT enabled after configuration change. | | |
| Condition: | It occurs when using BNA 14.4.1 to launch Web Tools. | | |
| Workaround: | Launch Web Tools using IP address, then perform port disable and desired configuration change, port is then enabled after the change. | | |

| Defect ID: | FOS-660211 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Accepted | Probability: | High |
| Product: | Fabric OS | Technology Group: | Other |
| Reported In Release: | FOS8.0.2c | Technology: | Other |
| Symptom: | ethif CLI command cannot be executed on standby CP | | |
| Condition: | User encounters the below error when invoking ethif command on standby CP: ethif --show eth0  rbash: ethif: command not found | | |

| Defect ID: | FOS-660208 | Technical Severity: | High |
|---|---|---|---|
| Reason Code: | Not Reproducible | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.0a | Technology: | Extended Fabrics |
| Symptom: | Credit losses seen on a back-end port on extension platforms. | | |
| Condition: | This is seen on 8G and 16G IP extension platforms, when the FID of default switch is not 128. | | |
| Workaround: | Keep default switch FID as 128 on extension platforms. | | |

| Defect ID: | FOS-660142 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Accepted | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.0.2c | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | 2018/02/16-11:04:32:068503, [XTUN-3101], 89/48, CHASSIS, ERROR, Brocade_7840, TCP:Slot=0 DP=0:New TCP connections dropped:16806, Max supported TCP connections:512 reached., lsm_cms.c, line: 4635, comp:, ltime:2018/02/16-11:04:32:068396 | | |
| Condition: | TCP sessions may fail to close and stay at INVALID state. Example of INVALID connection seen in the supportsave data:  0x50144bd80 0x0 INVALID 005 INV/001 TCP-L 0001 172.18.72.4/36579 <-> 172.27.72.10/350 0 0 66282164 0x5015e6800 0x0 INVALID 005 INV/001 TCP-L 0001 172.18.72.6/36334 <-> 172.27.72.12/350 0 0 66532588  These invalid connections continue to get accounted against the supported number of TCP connections and new TCP connection requests may get dropped if the max limit of number of supported TCP connections is reached. | | |

| Defect ID: | FOS-659881 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Implemented | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS7.4.2a | Technology: | D-Port - Diagnostic Port |
| Symptom: | D-Port fails as protocol error for "HDA3" series 16G LWL 10km SFPs during the electric and optical loopback portion of the test. | | |
| Condition: | D-port test reports failure when ran on 16G LWL SFP, Part Number 57-0000089-01, with serial number starting with 'HDA3' (sfpshow). This failure has no impact on production FC traffic itself. | | |

CONFIDENTIAL

BROCADE005721

| Workaround: | Avoid running D-port test on 16G LWL 10KM "HDA3" SFP.  If D-port test fails then exit by: portdisable <port>; portcfgdport --disable <port>; portenable <port> to resume production traffic without any impact. |
|---|---|
| Recovery: | Upgrade to a FOS release version with this defect fix which bypasses electric and optical loopback test to avoid D-port test reporting failure. |

| Defect ID: | FOS-659181 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Implemented | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Other |
| Reported In Release: | FOS8.0.2c | Technology: | Other |
| Symptom: | One case where running CLI command switchbeacon resulted in a CP panic and hafailover | | |
| Condition: | This only happened once on a customer switch when running switchbeacon on the active CP. | | |

| Defect ID: | FOS-658454 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Accepted | Probability: | High |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.1.2a | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | RoR in MAPS accepts  invalid threshold by allowing values greater than 999999999 | | |
| Condition: | Its applicable only for RoR rules in MAPS. | | |

| Defect ID: | FOS-657964 | Technical Severity: | High |
|---|---|---|---|
| Reason Code: | Accepted | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.1d | Technology: | High Availability |
| Symptom: | Brocade 7840 may reboot unexpectedly with "Detected termination of process fcpd:####" | | |
| Condition: | This is a rare occurrence resulting from the use of a shared memory segment that was deleted. | | |

| Defect ID: | FOS-657908 | Technical Severity: | High |
|---|---|---|---|
| Reason Code: | Will Not Fix | Probability: | High |
| Product: | Fabric OS | Technology Group: | Other |
| Reported In Release: | FOS8.1.0_LNX | Technology: | Other |
| Symptom: | Target is lost when one of the N-ports is disabled between Access Gateway and uplink switch. | | |
| Condition: | Disable trunk member between Access Gateway and uplink switch. | | |

| Defect ID: | FOS-655814 | Technical Severity: | High |
|---|---|---|---|
| Reason Code: | Information Provided | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Virtual Fabrics |
| Symptom: | User may see a panic when attempting to power off any blade while POST is running on a core blade. | | |
| Condition: | POST running on a X6-8 or X6-4 core blade makes frequent access of ASICs on all other blades in the system. Powering off one of these other blades during an ASIC access will cause a panic. | | |
| Workaround: | Do not do anything that would cause a slot to power off if POST is running on a core blade. | | |

CONFIDENTIAL

BROCADE005722

| Defect ID: | FOS-655634 | Technical Severity: | High |
|---|---|---|---|
| Reason Code: | Already Fixed in Release | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Configuration Fundamentals |
| Symptom: | Security transaction in a non-primary FCS switch get deadlocked when another non-primary FCS switch in fabric has DCC policies not present in the FCS switch. | | |
| Condition: | Happens when non-primary FCS switch in fabric has DCC policies not present in the FCS switch and fabwide DCC is in tolerant mode. | | |
| Workaround: | Make the switch with additional policies as FCS primary using "secpolicyfcsmove" and remove the unwanted policies. Do hafailover on the affected switch. | | |
| Recovery: | Make the switch with additional policies as FCS primary using "secpolicyfcsmove" and remove the unwanted policies. Do hafailover on the affected switch. | | |

| Defect ID: | FOS-655223 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Implemented | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.0 | Technology: | RAS - Reliability, Availability, and Serviceability |
| Symptom: | incorrect RASLOG message regarding firmware version in below example. Fabric OS should be changed to AMP OS. � "2017/10/17-13:33:25, [SULB-1036], 49, CHASSIS, INFO, BrocadeAMP, The new Version: Fabric OS v2.2.0_bld44" | | |
| Condition: | none | | |

| Defect ID: | FOS-655190 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Already Fixed in Release | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.0 | Technology: | Encryption |
| Symptom: | Firmware download to FOS8.0.x is allowed with inflight encryption configured. FOS8.0.x doesn't support inflight encryption and hence ports configured with encryption will be disabled | | |
| Condition: | Firmwaredownload to FOS8.0.x with inflight encryption configured. | | |
| Workaround: | Disable inflight encryption before firmwaredownload to FOS8.0.x | | |
| Recovery: | Disable inflight encryption and enable the port | | |

| Defect ID: | FOS-653651 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Implemented | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.0b | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | User may encounter a very slow response to the CLI command snmpbulkwalk. | | |
| Condition: | This may occur when attempting snmpbulkwalk of ifdec table. | | |

| Defect ID: | FOS-653188 | Technical Severity: | High |
|---|---|---|---|
| Reason Code: | In Progress | Probability: | Medium |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 86 of 100   PageID #: 8887

**CONFIDENTIAL**

BROCADE005723

| Product: | Fabric OS | Technology Group: | Monitoring |
|---|---|---|---|
| Reported In Release: | FOS8.2.0 | Technology: | Flow Vision |
| Symptom: | SCSI frametypes SCSI, SCSIGoodStatus, SCSITur and SCSXferrdy inadvertently works on NVMe traffic. | | |
| Condition: | The issue is because NVMe over FC standard reused the FC-4 type 0x08 used by FCP -SCSI. | | |

| Defect ID: | FOS-650414 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Not Reproducible | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Fibre Channel Services |
| Symptom: | In a backbone-to-edge routed fabric configuration, FC ping from a backbone switch to a device in the edge fabric fails. | | |
| Condition: | In a backbone-to-edge routed fabric configuration, if there is a VE-VE or VEX-VE tunnel along the path to the edge fabric, FC ping from a backbone switch to a device in the Edge fabric will fail. | | |

| Defect ID: | FOS-644047 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Implemented | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | Access Gateway |
| Symptom: | An F-Port on an AG is logging to the FC fabric and has requested FAPWWN. If the current N-Port of the F-Port is disabled during this process, the F-Port might not come up. | | |
| Condition: | N-Port toggled during the F-Port login process which was requesting FAPWWN | | |
| Workaround: | Do not toggle the current N-Port of the F-Port which is logging in to the fabric | | |
| Recovery: | Toggle the F-Port which is stuck | | |

| Defect ID: | FOS-643776 | Technical Severity: | Medium |
|---|---|---|---|
| Reason Code: | Implemented | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS7.4.1d | Technology: | Security Policies |
| Symptom: | Switch running FOS v8.x panics when distributing password in a fabric with a mix of FOS versions FOS7.1 or lower and FOS v8.x | | |
| Condition: | Run "distribute -p PWD �d <switch-list>" command on a switch running FOS v7.1 or earlier to distribute password database to a switch running FOS v8.x. The switch running FOS v8.x will panic while processing data received from earlier revision FOS. Mixed fabric releases with FOS v7.2/7.3 and 8.0.1 or later are not impacted. | | |
| Workaround: | Run the command from switches with the highest revision FOS, or upgrade the target/receiving switches to FOS v8.1.1a or later versions which has the fix. | | |

| Defect ID: | FOS-537487 | Technical Severity: | Low |
|---|---|---|---|
| Reason Code: | Accepted | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.4.0 | Technology: | Management GUI |
| Symptom: | When the IP address is provided for specific logical switch context, the default switch context will be launched. | | |

CONFIDENTIAL

BROCADE005724

| Condition: | Launching WebTools for logical switch context which has IPFC and subnet mask address configured. |
|---|---|
| Workaround: | Launch WebTools for the default switch context and navigate to specific logical switch context. |

# 1.29 Open Defects in FOS 8.2.1

| Defect ID: | FOS-804745 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Configuration Fundamentals |
| Symptom: | Ras Log [C3-1021]"Encryption Compression Block error" and IFL link will not come online when enabling ISL_RDY mode and Encryption on IFL links | | |
| Condition: | An Ex-Port to E-Port link (IFL) will flap continuously, when both Encryption and ISL_RDY mode  are enabled on the Ex-Port.   The port will not come online. | | |
| Workaround: | Use either ISL RDY mode or Encryption on a Ex-Port, but not both on the same port. | | |

| Defect ID: | FOS-804694 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Firmware upload/download |
| Symptom: | The standby CP firmware doesn't sync with the active CP firmware version when CPs have different firmware versions. | | |
| Condition: | If Auto firmwaresync is set from active and firmwaredownload is performed on the standby CP, and when reboot/hafailover is issued, the firmwaresync will not be triggered. | | |
| Workaround: | Issue the firmwaresync command manually if firmware sync is required. | | |
| Recovery: | Issuing the firmwaresync manually will cause the firmware to be in sync with the active CP. | | |

| Defect ID: | FOS-804650 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Virtual Fabrics |
| Symptom: | Software verify will be seen for each port that is attempted to be moved between partitions | | |
| Condition: | Issue  observed when moving  FC32-64 blades between Logical partitions. | | |
| Recovery: | Software verify messages observed on console is harmless. The movement operation will complete without any side effects. | | |

| Defect ID: | FOS-804616 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | CLI |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 88 of 100   PageID #:
8889

CONFIDENTIAL

BROCADE005725

| Symptom: | Software VERIFY error when WWN based Persistent PID is configured |
|---|---|
| Condition: | When there is a WWN based Persistent PID feature is configured on the switch,software VERIFY error maybe seen in the following cases: a. With no WWN entries bound with the PID and if a reboot/hareboot is issued on the switch b. Last bounded entry is attempted for removal using "wwnaddress --unbind" |
| Workaround: | At least one WWN based Persistent PID entry could be bound to avoid the VERIFY |
| Recovery: | The switch does not reboot. No recovery needed. |

| Defect ID: | FOS-804296 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Configuration Fundamentals |
| Symptom: | CLI command configdefault on a X6-8 and X6-4 chassis base switch, that has encrypted links, pass without warning the user to remove the encrypted links before the operation | | |
| Condition: | CLI command configdefault should be blocked when encrypted port is configured on FC32-48 blade, otherwise results in resource unallocated error. | | |
| Workaround: | Remove the encryption configuration from the FC32-48 port before attempting the configdefault operation | | |

| Defect ID: | FOS-804224 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP |
| Symptom: | Observed ESM-1101 during a SX6 blade slotpower off with one of the following: esm_cfg_sys.c:1586 esm_portcfg_clear() failed rc:176 esm_slot.c:1603 failed to release GE:10/ge2 rc:176 . | | |
| Condition: | ESM-1101 event can occur during a slotpoweroff of an SX6 blade. | | |
| Recovery: | These are warning messages and are self-recovering | | |

| Defect ID: | FOS-804203 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Virtualization |
| Reported In Release: | FOS8.2.1 | Technology: | Virtual Fabrics |
| Symptom: | System panic may occur, although rarely, while collecting supportsave on a GEN6 chassis systems | | |
| Condition: | Supportsave collection operation may trigger the system panic | | |
| Recovery: | System will reboot after panic to recover. Due to hafailover, the standby CP will take over as active CP and assist in the smooth operation of the system | | |

| Defect ID: | FOS-804173 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | SNMPv2, SNMPv3 & MIBs |
| Symptom: | SNMP trap, swDeviceStatusTrap, is generated  with "Logout" reason code instead of "Login". | | |
| Condition: | The issue is observed when the QSFP port connected to a device is enabled. | | |

**CONFIDENTIAL**

BROCADE005726

| Defect ID: | FOS-804155 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Flow Vision |
| Symptom: | Non disruptive upgrade to 8.2.1 may fail on a chassis with sys_mon_all_vms monitoring flow. | | |
| Condition: | Observed when non disruptive upgrade is issued on a chassis where sys_mon_all_vms  monitoring flow is active. | | |
| Workaround: | Deactivate sys_mon_all_vms before upgrade  using  "flow --deact sys_mon_all_vms" CLI and activate the predefined flow (flow --act sys_mon_all_vms) after upgrade is complete. | | |

| Defect ID: | FOS-804131 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | WAN Performance Analysis Tools |
| Symptom: | portcmd --wtool stop-all error message isn't clear that its only intended for Automated WAN Tool sessions. | | |
| Condition: | When attempting to stop User WAN Tool sessions with portcmd --wtool stop -all command | | |
| Workaround: | Use "portcmd --wtool <wt-id> stop" command to stop User WAN Tool sessions | | |

| Defect ID: | FOS-804126 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | CLI - Command Line Interface |
| Symptom: | GE speed mismatch between 'switchshow' output and 'portcfgge --show' output. Also unable to change port speed to 1G or issue 'portcfgdefault'. Configuration replay errors seen during switch bootup and if the port is configured as a LAN 10G port, it may come up as a WAN port after a reboot | | |
| Condition: | On 7810,  if GE port speed is set to 10G on any GE port and reboot is performed after a time based license has expired | | |
| Workaround: | Install a valid license prior to rebooting the switch. | | |
| Recovery: | Install a new valid license, which is not expired, and reboot the switch. Alternatively the port can be recovered by disabling / enabling autonegotiation using 'portcfgge <ge-port> --disable -autoneg' followed by 'portcfgge <ge-port> --enable -autoneg'. | | |

| Defect ID: | FOS-804124 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | WAN Performance Analysis Tools |
| Symptom: | Unable to enable a WAN Tool session | | |
| Condition: | When configured WAN Tool sessions exceed the supported limits, while all sessions are in a disabled state, results in the inability to enable WAN Tool session in this state. | | |
| Workaround: | Keep the number of configured WAN Tool sessions for a DP within the supported limit. | | |
| Recovery: | Delete WAN Tool sessions on a DP to within the supported amount. Then attempt to enable the session in question. | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 90 of 100   PageID #: 8891

CONFIDENTIAL

BROCADE005727

| Defect ID: | FOS-804103 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Flow Vision |
| Symptom: | Failure to remove SIM port blocks attempt to remove expired flow vision license. | | |
| Condition: | This symptom is observed only when flow generator flow is active. | | |
| Workaround: | Remove SIM port using "flow --ctrlcfg simport -disable". | | |
| Recovery: | Remove SIM port using "flow --ctrlcfg simport -disable". | | |

| Defect ID: | FOS-804072 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Management GUI |
| Symptom: | WebTools displays incorrect property members for peerzones | | |
| Condition: | When peerzone is empty after removing peerzone alias using WebTools | | |
| Workaround: | Ensure that the peerzone is not empty after removing the alias. The issue does not occur if member exist in the peer zone after alias removal. | | |

| Defect ID: | FOS-804069 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Software Installation & Upgrade |
| Symptom: | System-description attribute of "lldp --show" command incorrectly displays FOS 8.2.1 version. | | |
| Condition: | Issue may be observed after non-disruptive downgrade from FOS v8.2.1 to v8.2.0 firmware version. | | |
| Workaround: | Before firmware downgrade, system-description attribute can be modified to display correct firmware version using "lldp --config -sysdesc <string>" command. | | |
| Recovery: | After firmware downgrade, system-description attribute can be modified to display correct firmware version using "lldp --config -sysdesc <string>" command | | |

| Defect ID: | FOS-803937 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Virtual Fabrics |
| Symptom: | fosexec issued with  "lscfg --show" command  for all switches in the fabric may not return output for for some domains. | | |
| Condition: | Remote domain may return NULL response in somecases, which can go undetected at the sender's end, resulting in no output for remote fosexec. | | |
| Recovery: | Login in to each of the domains  and issue "lscfg --show" command to collect the data. | | |

| Defect ID: | FOS-803919 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | null |
| Product: | Fabric OS | Technology Group: | Other |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 91 of 100   PageID #: 8892

CONFIDENTIAL

BROCADE005728

| | | | |
|---|---|---|---|
| **Reported In Release:** | FOS8.2.1 | **Technology:** | Other |
| **Symptom:** | Invalid SFP when a 16G or 32G SFP is inserted into a FC-32-48 blade | | |
| **Condition:** | When a FC32-48 blade is inserted in a slot the previously held a FC32-64 blade and Ethernet ports were configured. | | |
| **Recovery:** | Disable the port, change the port configuration from Ethernet to FC type and reenable the port. | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-803902 | | |
| **Technical Severity:** | High | **Probability:** | null |
| **Product:** | Fabric OS | **Technology Group:** | Other |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | Other |
| **Symptom:** | Active CP panic on an X6 chassis, with SX6 extension blade, that is an FCR core switch | | |
| **Condition:** | In extremely rare cases, the CP panic may be seen due to a race condition in the switch | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-803885 | | |
| **Technical Severity:** | Medium | **Probability:** | null |
| **Product:** | Fabric OS | **Technology Group:** | Extension |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | Extended Fabrics |
| **Symptom:** | Removing the IP from a circuit that has SLA returns error for the wtool and can leave the circuit in a out-of-sync state, which may cause future modifications to fail. | | |
| **Condition:** | Removing a local-ip address or remote-ip address from a circuit that also has an SLA configured. | | |
| **Workaround:** | Remove the SLA from the circuit first, then remove the IP address. | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-803879 | | |
| **Technical Severity:** | High | **Probability:** | Low |
| **Product:** | Fabric OS | **Technology Group:** | System |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | CLI |
| **Symptom:** | Firmwareshow and  SupportSave commands may take a long time to complete.  Firmwaredownload may abort from timeout | | |
| **Condition:** | The issue is observed  when invalid DNS servers are configured on the switch. | | |
| **Workaround:** | Update DNS configuration with proper entries. | | |
| **Recovery:** | Update DNS configuration with proper entries. | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-803873 | | |
| **Technical Severity:** | High | **Probability:** | null |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.2.1 | **Technology:** | Firmware upload/download |
| **Symptom:** | On 7840 observed "BCM_CHIP_ATTACH failed" and FSS error during non-disruptive migration | | |
| **Condition:** | Issue is seen when ambient temperature is greater than or equal to 50C, which is outside of the operating temperature specification (0-40C). | | |
| **Workaround:** | Keep the 7840 extension switch in ambient temperature range of 0-40C. | | |

| | | | |
|---|---|---|---|
| **Defect ID:** | FOS-803805 | | |
| **Technical Severity:** | High | **Probability:** | null |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 92 of 100   PageID #: 8893

CONFIDENTIAL

BROCADE005729

| Product: | Fabric OS | Technology Group: | Management |
|---|---|---|---|
| Reported In Release: | FOS8.2.1 | Technology: | Configuration Fundamentals |
| Symptom: | REST GET on /brocade-interface/fibrechannel/name/{name}/max-speed reports incorrect value for 10G FC ports. | | |
| Condition: | The corresponding CLI operation "ptstasshow" is not correct and doesn't match the REST operation, which is correct. | | |

| Defect ID: | FOS-803717 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | null |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Web Tools |
| Symptom: | "FC Routing service is in the process of being disabled" on 7810 for a long period of time after FCR-mode is disabled from Webtools. | | |
| Condition: | When attempting to disable FCR on 7810 extension switch using WebTools | | |
| Recovery: | Re-initiate Webtools session to the 7810 switch | | |

| Defect ID: | FOS-803705 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Traffic Management |
| Reported In Release: | FOS8.1.0 | Technology: | Port Bring-up |
| Symptom: | For the New CLI Command PortcfgCleanAddress (that can configure on a port-by-port basis to enable Clean Address Bit) Configuration is disabled by default. | | |
| Condition: | If the Clean Address Bit configuration is enabled for the port, then the FLOGI response on this port shall always have the "Clean Address Bit" set. | | |
| Workaround: | Do not use the new CLI without vendor guidance.  Please contact Technical Support first when the setting is desired. | | |
| Recovery: | Do not use the new CLI without vendor guidance.  Please contact Technical Support first when the setting is desired. | | |

| Defect ID: | FOS-803556 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | null |
| Product: | Fabric OS | Technology Group: | Other |
| Reported In Release: | FOS8.2.1 | Technology: | Other |
| Symptom: | fcRouting configs such as fcRoute.Xlate and PersistXD configs are not be restored to the Base FID of the X6-8 chassis using the config-file via Brocade Network Advisor | | |
| Condition: | The fcRouting entries of logical switch base FID 127 are not backed-up by the BNA Configuration File utility | | |
| Workaround: | Use BNA "configupload -all" type of function to upload Base switch fcRouting entries | | |

| Defect ID: | FOS-803259 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Extension |
| Reported In Release: | FOS8.2.1 | Technology: | FCIP - Fibre Channel over IP |
| Symptom: | During the config replay portion of hafailover / HCL indicating that an error has occurred displays [ESM-1101], ERROR, esm_ha.c:8289 esm_ipaddr_add() failed (rc:25) | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 93 of 100   PageID #: 8894

CONFIDENTIAL

BROCADE005730

| Condition: | When a switch is in the middle of a warm recovery (such as a ha reboot) and a slot is power cycled, the configuration may not be replayed or pushed to the slot.  This will leave the slot in a state where it may have an incomplete or no configuration. |
|---|---|
| Workaround: | Do not attempt to power cycle a blade during any kind of CP boot operation.  This includes removing and reinstalling the blade. |
| Recovery: | An additional power cycle of the slot in question will recover the configs. |

| Defect ID: | FOS-803194 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | null |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | MAPS - Monitoring and Alerting Policy Suite |
| Symptom: | 100GE (25x4) QSFP in the FC32-64 blade does not report correct Tx Power and leads to violations reported by MAPS | | |
| Condition: | When Ethernet QSFPs are present in the FC32-64 blade | | |
| Workaround: | Turn off SFP monitoring in MAPS for QSFPs | | |

| Defect ID: | FOS-803118 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Flow Vision |
| Symptom: | Learning flow  to monitor all the egress traffic on an AG F port does not report stats. Static flow creation  to monitor egress  traffic on AG F port fails. | | |
| Condition: | Issue is seen when flow  monitor is defined on AG F port to discover all egress traffic. | | |
| Workaround: | Monitoring of egress traffic on an AG F port is not supported. User can monitor the ingress traffic on the AG F port (e.g. flow --create flow_name --srcdev "*" -ingr F port). | | |

| Defect ID: | FOS-802934 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.1a | Technology: | Ethernet Interface |
| Symptom: | Switch becomes inaccessible when the broadcast IP address is configured as gateway address. | | |
| Condition: | Occurs only when brodcast IP is configured as Gateway address. | | |
| Recovery: | 1.  Log in via console as root and execute "route add default gw x.x.x.x" command to temporarily set the default gateway to the correct address.  This will temporarily allow for remote access to the switch via IP address.   2. If the current IP address and subnet mask need to be changed, use command "ifconfig eth0 x.x.x.x netmask x.x.x.x" 3. Contact Technical support to clear the incorrect gateway in WWN card 4. After the incorrect gateway address in WWN card is fixed, then reboot the switch to bring back ipadm | | |

| Defect ID: | FOS-802896 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Flow Vision |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 94 of 100   PageID #: 8895

**CONFIDENTIAL**

BROCADE005731

| Symptom: | Non disruptive firmware upgrade to FOS v8.2.1 may fail on a chassis with sys_mon_all_vms monitoring flow. |
| Condition: | When non disruptive upgrade is issued on a chassis where sys_mon_all_vms monitoring flow is active. |
| Workaround: | Deactivate sys_mon_all_vms before upgrade using "flow --deact sys_mon_all_vms" CLI and activate the predefined flow "flow --act sys_mon_all_vms" after upgrade is complete. |

| Defect ID: | FOS-802447 | | |
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | Flow Vision |
| Symptom: | Flow monitored on a VE port does not report stats after the destination device transitions to online state. | | |
| Condition: | Issue is observed when flow monitoring is enforced on the VE port using the WWN of the destination device. | | |
| Workaround: | Deactivate and activate the flow that is monitored on VE port. E.G: flow --deactivate <flow_name>;flow --activate <flow_name> | | |

| Defect ID: | FOS-802299 | | |
| Technical Severity: | Medium | Probability: | null |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Web Tools |
| Symptom: | WebTools slow performance in sub-tabs of FC Router GUI | | |
| Condition: | When there are 1000 or more LSAN devices connected and there are a large number of LSAN Zones and LSAN fabrics | | |

| Defect ID: | FOS-801447 | | |
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Other |
| Reported In Release: | FOS8.2.1 | Technology: | Other |
| Symptom: | Error message "esm_cfg_ipsec.c:7889 IPSec: mkdir /mnt/etc/fabos/certs/extn/ rc=-1 errno=2" may be displayed on console. | | |
| Condition: | The message may be observed during non-disruptive firmwaredownload operation on 7840. | | |

| Defect ID: | FOS-801392 | | |
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2a | Technology: | CLI - Command Line Interface |
| Symptom: | The aaaconfig command used to be non-interactive in FOS versions prior to FOS v8.x.x | | |
| Condition: | Running CLI aaaconfig with -e option, it still prompts user with "Encryption type is currently set to none. Do you want to set encryption type to aes256? (y/n)". | | |

| Defect ID: | FOS-801128 | | |
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.1 | Technology: | APM - Advanced Performance Monitoring |

CONFIDENTIAL

BROCADE005732

| Symptom: | Portperfshow command may display throughput greater than the port speed. |
|---|---|
| Condition: | The issue is observed when the port is running at almost full bandwidth. |
| Recovery: | Corrected values will be updated during the next portpershow display cycle. |

| Defect ID: | FOS-800557 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | IPv6 Addressing |
| Symptom: | User authentication may fail with RADIUS configured as primary AAA server. | | |
| Condition: | The symptom is observed when DHCPv6 is enabled and stateless IPv6 autoconfiguration is disabled on the switch. | | |

| Defect ID: | FOS-800512 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | Management GUI |
| Symptom: | In BNA / Spectre, standby CP's firmware version details are shown as 'NULL'. | | |
| Condition: | After firmware upgrade and reboot | | |

| Defect ID: | FOS-800300 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | null |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.1 | Technology: | CLI - Command Line Interface |
| Symptom: | spinfab fails on G630 E-ports | | |
| Condition: | After running offline diag tests on G630, spinfab tests may fail or frames may drop. | | |
| Workaround: | Reboot the G630 after running offline Diag test (Plb, turboramtest , portledtest and systemverification ). | | |
| Recovery: | Reboot the switch. | | |

| Defect ID: | FOS-660483 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.2a | Technology: | High Availability |
| Symptom: | Customer may experience that a port bounce results in loss of sync | | |
| Condition: | This may be encountered on a switch with FMS mode enabled and there is device performing PLOGIN with invalid SID. | | |

| Defect ID: | FOS-658940 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS7.2.1_HIL3 | Technology: | Fibre Channel Services |
| Symptom: | Devices connected to an Access Gateway can be inadvertently logged out and not function normally. | | |
| Condition: | This occurs when a misbehaving device tries to abort an exchange that is already closed. | | |
| Recovery: | Try to bounce the port; This may not always work. | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 96 of 100   PageID #: 8897

CONFIDENTIAL

BROCADE005733

| Defect ID: | FOS-656244 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.2.0 | Technology: | SNMP - Simple Network Management Protocol |
| Symptom: | For a configured F-port trunk, snmpwalk query for 'swFCPortName' 'swFCPortSpecifier' SNMP objects number of entries returned will be one extra compared to number of physical ports present in that logical context.  Similarly when the XISL is enabled and snmpwalk query for 'swFCPortSpecifier' object returns an extra entry. | | |
| Condition: | F-Port trunk or XISL feature configured and enabled on the switch. | | |

| Defect ID: | FOS-655807 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.0.2a | Technology: | Hardware Monitoring |
| Symptom: | "LED" from the "portflagsshow" output is gone when the port is disabled then re-enabled. | | |
| Condition: | This would happen only for offline ports. | | |

| Defect ID: | FOS-655799 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Medium |
| Product: | Fabric OS | Technology Group: | Monitoring |
| Reported In Release: | FOS8.2.0 | Technology: | Flow Vision |
| Symptom: | If 'flow --reset' isn't performed on a logical switch, before deleting the logical switch (FID), the old flows (belonging to the deleted logical switch) will not be reset. | | |
| Condition: | A logical switch (FID) is deleted, but 'flow --reset' operation isn't performed before deleting the logical switch. | | |
| Workaround: | Reset the flows before deleting a logical switch | | |

| Defect ID: | FOS-654083 | | |
|---|---|---|---|
| Technical Severity: | High | Probability: | Low |
| Product: | Fabric OS | Technology Group: | Security |
| Reported In Release: | FOS8.2.0 | Technology: | Security Policies |
| Symptom: | When multiple back to back password distribution is performed on a fabric with large number of Access Gateway switches connected, the transaction doesn't complete in an Access Gateway switch and further transactions are not allowed for the Access Gateway switch. | | |
| Condition: | Multiple back to back password distribution on a fabric with large number of Access Gateway switches. | | |

| Defect ID: | FOS-646323 | | |
|---|---|---|---|
| Technical Severity: | Medium | Probability: | High |
| Product: | Fabric OS | Technology Group: | Management |
| Reported In Release: | FOS8.1.0b | Technology: | CLI - Command Line Interface |
| Symptom: | CLI command "portshow 0" reflect "FAA" as inactive, even when FAA is enabled for the port. | | |
| Condition: | This is a cosmetic discrepancy, that appears in the output of only "portshow 0", with no functional impact. | | |

**CONFIDENTIAL**

BROCADE005734

| Defect ID: | FOS-644856 | | |
|---|---|---|---|
| **Technical Severity:** | Medium | **Probability:** | High |
| **Product:** | Fabric OS | **Technology Group:** | Management |
| **Reported In Release:** | FOS8.1.0b | **Technology:** | SNMP - Simple Network Management Protocol |
| **Symptom:** | The parameters like mul, AvgPT, maxPT  set with the snmpstatistics command are lost when rebooting. | | |
| **Condition:** | Applicable for all FOS products | | |
| **Recovery:** | Re-configure the values after reboot. | | |

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 98 of 100   PageID #: 8899

CONFIDENTIAL

BROCADE005735

# Revision History

## FOS-821d-RN102; April 3, 2020

Add firmware migration impacts to SANnav and Brocade Network Advisor compatibility sections. Add clarification to the Upgrade/Downgrade section

## FOS-821d-RN101; February 24, 2020

Add CVEs to the Security Vulnerability Fixes section.

## FOS-821d-RN100; January 10, 2020

Initial document version.

Case 3:20-cv-00451-CEA-DCP   Document 157-2   Filed 07/23/22   Page 99 of 100   PageID #: 8900

CONFIDENTIAL

BROCADE005736



CONFIDENTIAL

BROCADE005737