EXHIBIT Q

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE EASTERN DISTRICT OF TENNESSEE**

------------------------------------------------------------ x

SNMP RESEARCH, INC. and SNMP
RESEARCH INTERNATIONAL, INC.,

                              Plaintiffs,

                 v.

BROADCOM INC.; BROCADE
COMMUNICATIONS SYSTEMS LLC; and
EXTREME NETWORKS, INC.,

                           Defendants.

------------------------------------------------------------ X

Case No. 3:20-cv-00451-CEA-DCP

U.S. District Judge Charles E. Atchley, Jr.
U.S. Magistrate Judge Debra C. Poplin

## EXTREME NETWORKS, INC.'S PRIVILEGE LOG
### September 8, 2023

**CONFIDENTIAL**

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Maria Nikolayeva (mnikolayeva@extremenetworks.com) | | | Calendar invite with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 2 | 3/23/2017 | No | Attorney Client | Annie Lam (alam@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 3 | 3/26/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | Norman Rice (nrice@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Drew Davies (ddavies@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 4 | 3/26/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 5 | 3/26/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Forbes, Steven H (steve.forbes@skadden.com); Norman Rice (nrice@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Drew Davies (ddavies@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | | |
| 6 | 3/26/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Katy Motiey (kmotiey@extremenetworks.com) | Norman Rice (nrice@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Drew Davies (ddavies@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 7 | 3/26/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 8 | 3/26/2017 | No | Attorney Client | Norman Rice (nrice@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Feiger, Joshua A (joshua.feiger@skadden.com) | Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Drew Davies (ddavies@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 9 | 3/26/2017 | No | Attorney Client | Norman Rice (nrice@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Feiger, Joshua A (joshua.feiger@skadden.com) | Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Drew Davies (ddavies@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 10 | 4/14/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Tuesley, Malcolm (malcolm.tuesley@skadden.com); Kabealo, John P (john.kabealo@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com) | | | Calendar invite providing legal advice regarding a transaction. | | |
| 11 | 4/14/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Gina Christopher (gchristopher@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Kabealo, John P (john.kabealo@skadden.com); Stuart Smolen (ssmolen@extremenetworks.com); Tuesley, Malcolm (malcolm.tuesley@skadden.com) | | | Calendar invite providing legal advice regarding a transaction. | | |
| 12 | 4/24/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com); Maria Nikolayeva (mnikolayeva@extremenetworks.com) | | | Calendar invite with attachment(s) discussing legal advice regarding a transaction. | | |
| 13 | 4/27/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 14 | 4/27/2017 | No | Attorney Client | | Liz Scandizzo (lscandizzo@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 15 | 4/27/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 16 | 5/4/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to a transaction. | | |
| 17 | 5/4/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 18 | 5/5/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Raffiq Rajabali (rrajabali@extremenetworks.com) | Brian O'Connor (broconnor@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Michele Anderson (manderson@extremenetworks.com); Michele Anderson (manderson@extremenetworks.com); Erik Gomer (egomer@extremenetworks.com); Dan Adam (dadam@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Jeff Creasy (jcreasy@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Laura Weilert (lweilert@extremenetworks.com); Kathryn Durbyshire (kdurbyshire@extremenetworks.com); Don Smith (donsmith@extremenetworks.com); Thomas Borrel (tborrel@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 19 | 5/11/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 20 | 5/11/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 21 | 5/18/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 22 | 5/18/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 23 | 5/25/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 24 | 5/25/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | | | Email with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 25 | 5/26/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 26 | 5/26/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 6/1/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 28 | 6/8/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 29 | 6/9/2017 | No | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice involving Jim Parsons, and at the direction of the Extreme legal department Indhu Balraj, regarding scope of licenses related to contract negotiations. Subject to Common Interest Privilege. | | |
| 30 | 6/13/2017 | No | Attorney Client | Kathryn Darbyshire (kdarbyshire@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 31 | 6/15/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 32 | 6/16/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Kathryn Darbyshire (kdarbyshire@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 33 | 6/19/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 34 | 6/19/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Kathryn Darbyshire (kdarbyshire@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 35 | 6/22/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 36 | 6/26/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Kathryn Darbyshire (kdarbyshire@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 37 | 6/29/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 38 | 7/7/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com) | Mark Shefl (mshefl@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 39 | 7/7/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | Mark Shefl (mshefl@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 40 | 7/7/2017 | No | Attorney Client | | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding financing matters. | | |
| 41 | 7/10/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 42 | 7/10/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding compliance with applicable laws, statutes, or regulations. | | |
| 43 | 7/11/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding compliance with applicable laws, statutes, or regulations. | | |
| 44 | 7/13/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to a transaction. | | |
| 45 | 7/13/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Calendar invite providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 46 | 7/13/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Jennifer Sipes (jsipes@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Lonnie Goldman (lgoldman@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Kamayama, Ken D (ken.kamayama@skadden.com) | | | Calendar invite requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 47 | 7/13/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Jennifer Sipes (jsipes@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Lonnie Goldman (lgoldman@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Kamayama, Ken D (ken.kamayama@skadden.com); chad.rolston@lw.com); (riley.lochridge@lw.com); (jennifer.cader@lw.com) | | | Calendar invite requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 48 | 7/19/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Lonnie Goldman (lgoldman@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 49 | 7/20/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 50 | 7/20/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 51 | 7/22/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Jim Johnson (jjohnson@extremenetworks.com); Mark Shefl (mshefl@extremenetworks.com); Richard Bolt (rbolf@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Ted Lawson (telawson@extremenetworks.com) | Cheryl Burton (chburton@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding litigation or potential litigation. | | |
| 52 | 7/23/2017 | No | Attorney Client | Lonnie Goldman (lgoldman@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 7/26/2017 | No | Attorney Client | Lonnie Goldman (lgoldman@extremenetworks.com) | Katy Motley (kmotley@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 54 | 7/27/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 55 | 7/29/2017 | No | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | Katy Motley (kmotley@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding a transaction. | | |
| 56 | 7/29/2017 | No | Attorney Client | Katy Motley (kmotley@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 57 | 8/3/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 58 | 8/3/2017 | No | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 59 | 8/7/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Katy Motley (kmotley@extremenetworks.com) | Mark Sheft (msheft@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding a transaction. | | |
| 60 | 8/10/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 61 | 8/10/2017 | No | Attorney Client | Divya Harish (divya@jsalaw.com) | Maria Nikolayeva (mnikolayeva@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 62 | 8/10/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Lonnie Goldman (lgoldman@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 63 | 8/10/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 64 | 8/11/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 65 | 8/11/2017 | No | Attorney Client | Maria Nikolayeva (mnikolayeva@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 66 | 8/11/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 67 | 8/11/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 68 | 8/11/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 69 | 8/11/2017 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 70 | 8/11/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 71 | 8/11/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 72 | 8/11/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Lonnie Goldman (lgoldman@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 73 | 8/11/2017 | No | Attorney Client | Linda Swan (lswan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 74 | 8/11/2017 | No | Attorney Client | Linda Swan (lswan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 75 | 8/14/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 76 | 8/14/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 77 | 8/16/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Mark Sheft (msheft@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 78 | 8/17/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to a transaction. | | |
| 79 | 8/17/2017 | No | Attorney Client | | Liz Scandizzo (lscandizzo@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 80 | 8/18/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | (xiao.liang@hw.com); (mark.bekheit@hw.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 81 | 8/18/2017 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 82 | 8/21/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Linda Swan (lswan@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Mark Sheft (msheft@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 8/21/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding a transaction. | | |
| 84 | 8/21/2017 | No | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 85 | 8/21/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 86 | 8/23/2017 | No | Attorney Client | | | | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 87 | 8/24/2017 | No | Attorney Client | Linda Swan (lswan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 88 | 8/25/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Forbes, Steven H (steve.forbes@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 89 | 8/31/2017 | No | Attorney Client | Lonnie Goldman (lgoldman@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 90 | 9/5/2017 | No | Attorney Client | Serengeti Tracker (Unattended) (unattended@serengetilaw.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email reflecting the legal advice of counsel regarding financing matters. | | |
| 91 | 9/5/2017 | No | Attorney Client | Serengeti Tracker (unattended@serengetilaw.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to a transaction. | | |
| 92 | 9/13/2017 | No | Attorney Client | Raffiq Rajabali (rrajabali@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 93 | 9/13/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | | | Calendar invite providing legal advice regarding contract negotiations. | | |
| 94 | 9/14/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Chan (lichan@extremenetworks.com) | | | Calendar invite providing legal advice regarding a transaction. | | |
| 95 | 9/14/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | | | Calendar invite providing legal advice regarding contract negotiations. | | |
| 96 | 9/14/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | | | Calendar invite requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 97 | 9/14/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Scott Altman (saltman@extremenetworks.com); Kate Price (kprice@extremenetworks.com); Raffiq Rajabali (rrajabali@extremenetworks.com) | Michele Anderson (manderson@extremenetworks.com); Natalia Vianden (nvianden@extremenetworks.com); Kerry Donovan (kdonovan@extremenetworks.com); Paige Powers (ppowers@extremenetworks.com); Amy Bravo (abravo@extremenetworks.com); Erik Gomer (egomer@extremenetworks.com); Linda Chan (lichan@extremenetworks.com); Catherine Petty (cpetty@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 98 | 9/14/2017 | No | Attorney Client; Work Product | | | | | Spreadsheet providing legal advice involving Linda Chan related to the scope of licenses regarding contract negotiations. | | |
| 99 | 9/14/2017 | No | Attorney Client; Work Product | | | | | Spreadsheet reflecting the legal advice of counsel involving Linda Chan related to scope of licenses regarding contract negotiations. | | |
| 100 | 9/15/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding a transaction. | | |
| 101 | 9/19/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Gina Christopher (gchristopher@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Forbes, Steven H (steve.forbes@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 102 | 9/20/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | Gina Christopher (gchristopher@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Forbes, Steven H (steve.forbes@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 103 | 9/20/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | Katy Motiey (kmotiey@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Forbes, Steven H (steve.forbes@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 104 | 9/20/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Katy Motiey (kmotiey@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Forbes, Steven H (steve.forbes@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 105 | 9/21/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Gina Christopher (gchristopher@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Forbes, Steven H (steve.forbes@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 106 | 9/27/2017 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting information necessary for the rendering of legal advice related to a transaction. | | |
| 107 | 10/5/2017 | No | Attorney Client; Work Product | | | | | Spreadsheet reflecting the legal advice of counsel involving Linda Chan related to scope of licenses regarding contract negotiations. | | |
| 108 | 10/10/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Katy Motiey (kmotiey@extremenetworks.com) | Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Pinto, Ashlee A (ashlee.pinto@skadden.com); Jennifer Sipes (jsipes@extremenetworks.com); Clare Barbieri (cbarbieri@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 109 | 10/10/2017 | No | Attorney Client | Clare Barbieri (cbarbieri@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com); Clare Barbieri (cbarbieri@extremenetworks.com) | Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Pinto, Ashlee A (ashlee.pinto@skadden.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 110 | 10/11/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Clare Barbieri (cbarbieri@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com) | Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Pinto, Ashlee A (ashlee.pinto@skadden.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 111 | 10/12/2017 | No | Attorney Client | | lar (lar) | | | Email chain with attachment(s) providing legal advice regarding a transaction. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 10/18/2017 | No | Attorney Client | Erik Wilson (ewilson@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 113 | 10/18/2017 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Mark Sheft (msheft@extremenetworks.com) | Erik Wilson (ewilson@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 114 | 10/20/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com) | Ted Lawson (telawson@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 115 | 10/20/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | Pinto, Ashlee A (ashlee.pinto@skadden.com) | | Email chain with attachment(s) providing legal advice regarding a transaction. | | |
| 116 | 10/20/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Pinto, Ashlee A (ashlee.pinto@skadden.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 117 | 10/20/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com); Kumayama, Ken D (ken.kumayama@skadden.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 118 | 10/23/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Julie Brush (julieq@solotuslegal.com); Katy Motiey (kmotiey@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 119 | 10/24/2017 | No | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Kumayama, Ken D (ken.kumayama@skadden.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 120 | 10/24/2017 | No | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | (jonathan.shib@lw.com) | Gina Christopher (gchristopher@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 121 | 10/24/2017 | No | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | (jonathan.shib@lw.com) | Gina Christopher (gchristopher@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); (julie.dalke@lw.com) | | Email chain with attachment(s) providing legal advice regarding litigation or potential litigation. | | |
| 122 | 10/25/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 123 | 10/25/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 124 | 10/25/2017 | No | Attorney Client | Serengeti Tracker (unattended@serengetilaw.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email reflecting the legal advice of counsel regarding a transaction. | | |
| 125 | 10/26/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 126 | 10/26/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 127 | 10/27/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 128 | 10/27/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Joseph Doughty (jdoughty@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Drew Davies (ddavies@extremenetworks.com); Raffiq Rajabali (rrajabali@extremenetworks.com); Quentin Wright (qwright@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding a transaction. | | |
| 129 | 10/27/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 130 | 10/27/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Joseph Doughty (jdoughty@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com); Raffiq Rajabali (rrajabali@extremenetworks.com); Quentin Wright (qwright@extremenetworks.com); Feiger, Joshua A (joshua.feiger@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 131 | 10/27/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Raffiq Rajabali (rrajabali@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Drew Davies (ddavies@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 132 | 10/30/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Joseph Doughty (jdoughty@extremenetworks.com) | Quentin Wright (qwright@extremenetworks.com); Drew Davies (ddavies@extremenetworks.com); Raffiq Rajabali (rrajabali@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Feiger, Joshua A (joshua.feiger@skadden.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com) | | Email chain requesting the legal advice of counsel regarding a transaction. | | |
| 133 | 10/30/2017 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Joseph Doughty (jdoughty@extremenetworks.com) | Quentin Wright (qwright@extremenetworks.com); Drew Davies (ddavies@extremenetworks.com); Raffiq Rajabali (rrajabali@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com) | | Email chain requesting and providing legal advice of counsel regarding a transaction. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 11/2/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | [long recipient list] (rtlawson@extremenetworks.com); Katy Morisy (kmorisy@extremenetworks.com); Richard Bolf (rbolf@extremenetworks.com); Dan Adam (dadam@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Michele Anderson (manderson@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Matt Cleaver (mcleaver@extremenetworks.com); Drew Davies (ddavies@extremenetworks.com); Jack Lyon (jalyon@extremenetworks.com); Stephen Harrington (sharring@extremenetworks.com); Donyelle Swain (dswain@extremenetworks.com); Jim Johnson (jjohnson@extremenetworks.com); Daren Dulac (ddulac@extremenetworks.com); Daniel Dulac (dadulac@extremenetworks.com); Kathryn Darbyshire (kdarbyshire@extremenetworks.com); Kevin Gray (kgray@extremenetworks.com); Eric Broockman (ebroockman@extremenetworks.com); Chris Widmann (cwidmann@extremenetworks.com); Gerry Hanrahan (ghanrahan@extremenetworks.com); Erik Gomer (egomer@extremenetworks.com); Prithwiraj Ghosh (pghosh@extremenetworks.com); Christopher Remlin (cremlin@extremenetworks.com); John Barger (jbarger@extremenetworks.com); Gordon Mackintosh (gmackintosh@extremenetworks.com); Eliza Woodbury (ewoodbur@extremenetworks.com); Todd Hartman (thartman@extremenetworks.com); Curtis Hamilton (chamilton@extremenetworks.com); Anil Tankha (atankha@extremenetworks.com); Jeff Creasy (jcreasy@extremenetworks.com); Chet Poplowski (cpoplowski@extremenetworks.com); John Keeley (jkeeley@extremenetworks.com); Thomas Osetek (tosetek@extremenetworks.com); Kaylee Freeman (kfreeman@extremenetworks.com); Paige Powers (ppowers@extremenetworks.com); Kristin Knight (kknight@extremenetworks.com); Matthew Roman (maroman@extremenetworks.com); Laura Weilert (lweilert@extremenetworks.com); Christopher Remlin (cremlin@extremenetworks.com) | | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 135 | 11/2/2017 | No | Attorney Client | Serengeti Tracker (Unattended) (unattended@serengetilaw.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email requesting the legal advice of counsel regarding financing matters. | | |
| 136 | 11/2/2017 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | [long recipient list] (rtlawson@extremenetworks.com); Katy Morisy (kmorisy@extremenetworks.com); Richard Bolf (rbolf@extremenetworks.com); Dan Adam (dadam@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Michele Anderson (manderson@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Matt Cleaver (mcleaver@extremenetworks.com); Drew Davies (ddavies@extremenetworks.com); Jack Lyon (jalyon@extremenetworks.com); Stephen Harrington (sharring@extremenetworks.com); Donyelle Swain (dswain@extremenetworks.com); Jim Johnson (jjohnson@extremenetworks.com); Daren Dulac (ddulac@extremenetworks.com); Daniel Dulac (dadulac@extremenetworks.com); Kathryn Darbyshire (kdarbyshire@extremenetworks.com); Kevin Gray (kgray@extremenetworks.com); Eric Broockman (ebroockman@extremenetworks.com); Chris Widmann (cwidmann@extremenetworks.com); Gerry Hanrahan (ghanrahan@extremenetworks.com); Erik Gomer (egomer@extremenetworks.com); Prithwiraj Ghosh (pghosh@extremenetworks.com); Christopher Remlin (cremlin@extremenetworks.com); John Barger (jbarger@extremenetworks.com); Gordon Mackintosh (gmackintosh@extremenetworks.com); Eliza Woodbury (ewoodbur@extremenetworks.com); Todd Hartman (thartman@extremenetworks.com); Curtis Hamilton (chamilton@extremenetworks.com); Anil Tankha (atankha@extremenetworks.com); Jeff Creasy (jcreasy@extremenetworks.com); Chet Poplowski (cpoplowski@extremenetworks.com); John Keeley (jkeeley@extremenetworks.com); Thomas Osetek (tosetek@extremenetworks.com); Kaylee Freeman (kfreeman@extremenetworks.com); Paige Powers (ppowers@extremenetworks.com); Kristin Knight (kknight@extremenetworks.com); Matthew Roman (maroman@extremenetworks.com); Laura Weilert (lweilert@extremenetworks.com); Christopher Remlin (cremlin@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding a transaction. | | |
| 137 | 11/10/2017 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 138 | 11/10/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 139 | 11/16/2017 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 140 | 11/17/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 141 | 11/20/2017 | No | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Mark Hood (mhood@extremenetworks.com); Patrick Sweeney (psweeney@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | | |
| 142 | 11/21/2017 | No | Attorney Client | Mark Hood (mhood@extremenetworks.com) | Mark Hood (mhood@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 143 | 11/27/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 144 | 12/6/2017 | No | Attorney Client | Bob Gault (bgault@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); John Brams (jbrams@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | John Morrison (jmorrison@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Brian Root (broot@extremenetworks.com); Stephen Patak (spatak@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 145 | 12/6/2017 | No | Attorney Client | Bob Gault (bgault@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); John Brams (jbrams@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | John Morrison (jmorrison@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Brian Root (broot@extremenetworks.com); Stephen Patak (spatak@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 146 | 12/6/2017 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Bob Gault (bgault@extremenetworks.com); Sean Collins (scollins@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | John Morrison (jmorrison@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Brian Root (broot@extremenetworks.com); Stephen Patak (spatak@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 147 | 12/6/2017 | No | Attorney Client | Sean Collins (scollins@extremenetworks.com) | Bob Gault (bgault@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | John Morrison (jmorrison@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Brian Root (broot@extremenetworks.com); Stephen Patak (spatak@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 148 | 12/7/2017 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Bob Gault (bgault@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | John Morrison (jmorrison@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Brian Root (broot@extremenetworks.com); Stephen Patak (spatak@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 12/8/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 150 | 12/14/2017 | No | Attorney Client | Christopher Moran (cmoran@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | Terry Guzowski (tguzowski@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 151 | 12/14/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Christopher Moran (cmoran@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | Terry Guzowski (tguzowski@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 152 | 12/14/2017 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Christopher Moran (cmoran@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | Terry Guzowski (tguzowski@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 153 | 12/20/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 154 | 12/20/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 155 | 12/22/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com); Sean Collins (scollins@extremenetworks.com); Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 156 | 12/27/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stacy Pittman (spittman@extremenetworks.com); Clare Barbieri (cbarbieri@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 157 | 12/27/2017 | No | Attorney Client | Yvon Girard (ygirard@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 158 | 1/1/2018 | No | Attorney Client | Mark Scannura (mscannura@extremenetworks.com) | Sarah Hill (shill@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 159 | 1/3/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding financing matters. | | |
| 160 | 1/4/2018 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Padraig Hayes (pahayes@extremenetworks.com); Skip Marsh (skmarsh@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Stacy Pittman (spittman@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Jim Johnson (jjohnson@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 161 | 1/5/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 162 | 1/5/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Padraig Hayes (pahayes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 163 | 1/5/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Anil Tankha (atankha@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 164 | 1/5/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 165 | 1/5/2018 | No | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 166 | 1/5/2018 | No | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 167 | 1/5/2018 | No | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 168 | 1/5/2018 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 169 | 1/5/2018 | No | Attorney Client | Padraig Hayes (pahayes@extremenetworks.com) | Skip Marsh (skmarsh@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); John Brams (jbrams@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Stacy Pittman (spittman@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Clare Barbieri (cbarbieri@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com); Bob Gault (bgault@extremenetworks.com); Angelo Marchese (amarchese@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 170 | 1/5/2018 | No | Attorney Client | Clare Barbieri (cbarbieri@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Stacy Pittman (spittman@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 171 | 1/8/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 172 | 1/9/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 173 | 1/9/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding compliance with applicable laws, statutes, or regulations. | | |
| 174 | 1/9/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Patty Jones (pjones@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 1/9/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | John Brams (jbrams@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Padraig Hayes (pahayes@extremenetworks.com); Skip Marsh (skmarsh@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Stacy Pittman (spittman@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Jeff Lim (jefflim@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 176 | 1/9/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 177 | 1/10/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Skip Marsh (skmarsh@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 178 | 1/10/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 179 | 1/11/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Suzanne Barnett (sbarnett@extremenetworks.com); Scott Altman (saltman@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 180 | 1/11/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Clare Barbieri (cbarbieri@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 181 | 1/11/2018 | No | Attorney Client | Scott Altman (saltman@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Suzanne Barnett (sbarnett@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 182 | 1/11/2018 | No | Attorney Client | | Rob Rosa (rrosa@extremenetworks.com); Suzanne Barnett (sbarnett@extremenetworks.com); Scott Altman (saltman@extremenetworks.com) | John Brams (jbrams@extremenetworks.com); Mark Blouch (mblouch@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 183 | 1/11/2018 | No | Attorney Client | | Rob Rosa (rrosa@extremenetworks.com); Suzanne Barnett (sbarnett@extremenetworks.com); Scott Altman (saltman@extremenetworks.com) | John Brams (jbrams@extremenetworks.com); Mark Blouch (mblouch@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 184 | 1/11/2018 | No | Attorney Client | | Suzanne Barnett (sbarnett@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com); Rohan Abeysuriya (rabeysuriya@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 185 | 1/11/2018 | No | Attorney Client | Phil Swain (pswain@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); John Brams (jbrams@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Padraig Hayes (pahayes@extremenetworks.com); Skip Marsh (skmarsh@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Stacy Pittman (spittman@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Clare Barbieri (cbarbieri@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com); Bob Gault (bgault@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 186 | 1/11/2018 | No | Attorney Client | Bob Gault (bgault@extremenetworks.com) | John Brams (jbrams@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | Brian Root (broot@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Padraig Hayes (pahayes@extremenetworks.com); Skip Marsh (skmarsh@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Stacy Pittman (spittman@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Clare Barbieri (cbarbieri@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com); Bob Mini (bmini@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding contract negotiations. | | |
| 187 | 1/11/2018 | No | Attorney Client | Suzanne Barnett (sbarnett@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Rohan Abeysuriya (rabeysuriya@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding contract negotiations. | | |
| 188 | 1/12/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain requesting and providing legal advice regarding contract negotiations. | | |
| 189 | 1/12/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Scott Altman (saltman@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 190 | 1/12/2018 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com) | | | Email chain reflecting the legal advice of counsel regarding contract negotiations. | | |
| 191 | 1/12/2018 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com) | Mark Blouch (mblouch@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 192 | 1/12/2018 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 193 | 1/12/2018 | No | Attorney Client | Rob Rosa (rrosa@extremenetworks.com) | John Brams (jbrams@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Suzanne Barnett (sbarnett@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com) | Mark Blouch (mblouch@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 194 | 1/12/2018 | No | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Suzanne Barnett (sbarnett@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Mark Blouch (mblouch@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 195 | 1/12/2018 | No | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Suzanne Barnett (sbarnett@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Mark Blouch (mblouch@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 196 | 1/15/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com) | | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 197 | 1/15/2018 | No | Attorney Client | | | | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 198 | 1/15/2018 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 199 | 1/16/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1/22/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Luke Martin (lmartin@extremenetworks.com) | | | Email requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 201 | 1/23/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); John Brams (jbrams@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 202 | 1/24/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Katy Morey (kmorey@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com); Linda Swan (lswan@extremenetworks.com) | Marie Kanasaka (mkanasaka@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email providing legal advice regarding contract negotiations. | | |
| 203 | 1/24/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Katy Morey (kmorey@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com); Linda Swan (lswan@extremenetworks.com) | Marie Kanasaka (mkanasaka@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 204 | 1/24/2018 | No | Attorney Client | Nicholas Kimber (nkimber@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | Damien Fernandez (dfernand@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 205 | 1/24/2018 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Nicholas Kimber (nkimber@extremenetworks.com) | Damien Fernandez (dfernand@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 206 | 1/25/2018 | No | Attorney Client | Diana Newell (dnewell@extremenetworks.com) | Luke Martin (lmartin@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 207 | 1/25/2018 | No | Attorney Client | Diana Newell (dnewell@extremenetworks.com) | Luke Martin (lmartin@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 208 | 1/26/2018 | No | Attorney Client | Luke Martin (lmartin@extremenetworks.com) | Diana Newell (dnewell@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 209 | 1/28/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 210 | 1/29/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Anil Tankha (atankha@extremenetworks.com); Jeff S Dudley (jsdudley@extremenetworks.com) | Quentin Wright (qwright@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 211 | 1/29/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Luke Martin (lmartin@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 212 | 1/29/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain providing legal advice regarding a transaction. | | |
| 213 | 1/29/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain providing legal advice regarding product design. | | |
| 214 | 2/3/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com); Marie Kanasaka (mkanasaka@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 215 | 2/6/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 216 | 2/6/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 217 | 2/6/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 218 | 2/6/2018 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | | |
| 219 | 2/6/2018 | No | Attorney Client | Brian O'Connor (broconnor@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | | |
| 220 | 2/6/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 221 | 2/6/2018 | No | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 222 | 2/6/2018 | No | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 223 | 2/6/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 224 | 2/6/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 225 | 2/7/2018 | No | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Murtaza Bawahir (mbawahir@extremenetworks.com) | Pasu Balakithiresan (pbalakat@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | | Email chain requesting and providing legal advice regarding product design. | | |
| 226 | 2/7/2018 | No | Attorney Client | Murtaza Bawahir (mbawahir@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Pasu Balakithiresan (pbalakat@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Bei Wang (wangb@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email chain requesting and providing legal advice regarding product design. | | |
| 227 | 2/7/2018 | No | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Pasupathi Duraiswamy (pasu@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Sanjeev Joshi (sanjeev@extremenetworks.com); Shivalingayya Chikkamath (chikkama@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Murtaza Bawahir (mbawahir@extremenetworks.com) | Bei Wang (wangb@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Vasu Bandi (vbandi@extremenetworks.com) | | Email requesting information necessary for the rendering of legal advice related to product design. | | |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 2/7/2018 | No | Attorney Client | Sanjeev Joshi (sanjeevj@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Pasupathi Duraiswamy (pasu@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Shivalingayya Chikkamath (chikkana@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Murtaza Bawahir (mbawahir@extremenetworks.com) | Bei Wang (wangb@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Vasu Bandi (vbandi@extremenetworks.com) | | Email providing information necessary for the rendering of legal advice related to product design. | | |
| 229 | 2/12/2018 | No | Attorney Client | Serengeti Tracker (Unattended) (unattended@serengetilaw.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 230 | 2/12/2018 | No | Attorney Client | Serengeti Tracker (unattended@serengetilaw.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 231 | 2/27/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 232 | 3/3/2018 | No | Attorney Client | John Brams (jbrams@extremenetworks.com) | Sean Collins (scollins@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 233 | 3/3/2018 | No | Attorney Client | Sean Collins (scollins@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 234 | 3/3/2018 | No | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Radynell Millian (rmillian@extremenetworks.com); Francois Billaut (fbillaut@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com) | | | Email chain reflecting the legal advice of counsel regarding product design. | | |
| 235 | 3/5/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sean Collins (scollins@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | Phil Swain (pswain@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 236 | 3/20/2018 | No | Attorney Client | Smartsheet Notifications (notification@smartsheet.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | | Email reflecting the legal advice of counsel regarding contract negotiations. | | |
| 237 | 3/20/2018 | No | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 238 | 3/21/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 239 | 3/21/2018 | No | Attorney Client | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | Chester Fincke (cfincke@extremenetworks.com); Kevin Stevenson (kstevens@extremenetworks.com); Danielle Munson (dmunson@extremenetworks.com); Scott Wilson (scottw@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Thomas Skinner (tskinner@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 240 | 3/21/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 241 | 3/21/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Chester Fincke (cfincke@extremenetworks.com); Kevin Stevenson (kstevens@extremenetworks.com); Danielle Munson (dmunson@extremenetworks.com); Scott Wilson (scottw@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Thomas Skinner (tskinner@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Jerrad D. Hendricks (jhendrick@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 242 | 3/21/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 243 | 3/22/2018 | No | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 244 | 3/23/2018 | No | Attorney Client | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 245 | 3/29/2018 | No | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b884ee668f4533b570ae454996aa5 1-contracts a) | Timothy Frudeneck (tfrudene@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | | |
| 246 | 3/30/2018 | No | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 247 | 4/2/2018 | No | Attorney Client | Luke Martin (lsmartin@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com); William Ferland (bferland@extremenetworks.com) | Peter Olflanagan (poflanag@extremenetworks.com); Darragh Devaney (ddevaney@extremenetworks.com); Diana Newell (dnewell@extremenetworks.com); Jack Lyon (jalyon@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 248 | 4/4/2018 | No | Attorney Client | Marie Kamasaka via Smartsheet (user@smartsheet.com) | Jennifer Sipes (jsipes@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | | |
| 249 | 4/5/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizo@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to compliance with applicable laws, statutes, or regulations. | | |
| 250 | 4/5/2018 | No | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Stephen Patak (spatak@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 251 | 4/5/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 252 | 4/5/2018 | No | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Stephen Patak (spatak@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 4/20/2018 | No | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Sunil Chitnis (schitnis@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 254 | 4/23/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 255 | 4/23/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 256 | 5/2/2018 | No | Attorney Client | Mark Davies (daviesm@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Mike Reddout (mreddout@extremenetworks.com); Mark Davies (daviesm@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 257 | 5/4/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | | |
| 258 | 5/8/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Kevin Stevenson (kstevens@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 259 | 5/14/2018 | No | Attorney Client | William Ferland (bferland@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com); Lake Martin (lamartin@extremenetworks.com); Thomas Whissel (whissel@extremenetworks.com) | Diana Newell (dnewell@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 260 | 5/18/2018 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | William Ferland (bferland@extremenetworks.com); Lake Martin (lamartin@extremenetworks.com); Thomas Whissel (whissel@extremenetworks.com) | Diana Newell (dnewell@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 261 | 5/21/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding compliance with applicable laws, statutes, or regulations. | | |
| 262 | 5/21/2018 | No | Attorney Client | William Ferland (bferland@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com); Lake Martin (lamartin@extremenetworks.com); Thomas Whissel (whissel@extremenetworks.com) | Diana Newell (dnewell@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 263 | 5/31/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Skip Marsh (skmarsh@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 264 | 6/1/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sanjay Khanna (skhanna@extremenetworks.com); Christine Westland (cwestland@extremenetworks.com) | George Holland (gholland@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 265 | 6/12/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Thomas Skinner (tskinner@extremenetworks.com); Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 266 | 6/12/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | | | Email chain discussing legal advice regarding contract negotiations. | | |
| 267 | 6/13/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Thomas Skinner (tskinner@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | | |
| 268 | 6/19/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Sanjay Khanna (skhanna@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 269 | 6/20/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Norman Rice (nrice@extremenetworks.com); Drew Davies (ddavies@extremenetworks.com); Katy Mostey (kmostey@extremenetworks.com); Matthew Sweitzer (msweitzer@extremenetworks.com); Quentin Wright (qawright@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice regarding contract negotiations. | | |
| 270 | 7/16/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 271 | 7/26/2018 | No | Attorney Client | Rudynell Millian (rmillian@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 272 | 8/1/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 273 | 8/1/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 274 | 8/6/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 275 | 8/7/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 276 | 8/8/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Gordon Mackintosh (gmackintosh@extremenetworks.com); Frederick Miller (fmiller@extremenetworks.com); Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 277 | 8/10/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | | |
| 278 | 8/14/2018 | No | Attorney Client | Christine Westland (cwestland@extremenetworks.com) | Frederick Miller (fmiller@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 279 | 8/17/2018 | No | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75bb84ee668f4533b570ae454996aa5 1-contracts a) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 280 | 8/17/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | | |
| 281 | 8/24/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 8/27/2018 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 283 | 8/27/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 284 | 8/29/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Eddie Ng (edng@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Jason Leong (jleong@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 285 | 8/30/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email providing legal advice regarding contract negotiations. | | |
| 286 | 8/31/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 287 | 9/7/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 288 | 9/13/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | | |
| 289 | 9/13/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Chet Popkowski (cpopkowski@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Erik Gomer (egomer@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 290 | 9/14/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Michael Sadler (msadler@extremenetworks.com); Amber Cwikla (acwikla@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 291 | 9/14/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 292 | 9/17/2018 | No | Attorney Client | Serengeti Tracker (unattended@serengetilaw.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 293 | 9/19/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 294 | 9/20/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | Email providing legal advice regarding contract negotiations. | | |
| 295 | 9/21/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 296 | 9/28/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 297 | 9/30/2018 | No | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Mohan Vasireddi (mvasired@extremenetworks.com); Sushma Reddy (sushma@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | | |
| 298 | 10/1/2018 | No | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn-75bbb4ee668f4533b570ae454996aa53-contracts a) | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 299 | 10/1/2018 | No | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Mohan Vasireddi (mvasired@extremenetworks.com); Sushma Reddy (sushma@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 300 | 10/2/2018 | No | Attorney Client | Mohan Vasireddi (mvasired@extremenetworks.com) | Sunil Chitnis (schitnis@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Sushma Reddy (sushma@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |
| 301 | 10/2/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 302 | 10/5/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 303 | 10/5/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding a transaction. | | |
| 304 | 10/8/2018 | No | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Mohan Vasireddi (mvasired@extremenetworks.com); Sushma Reddy (sushma@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 305 | 10/11/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 306 | 10/11/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 307 | 10/11/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jason Leong (jleong@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Eddie Ng (edng@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | Clarence Phua (cphua@extremenetworks.com); Randolph Hill (rahill@extremenetworks.com); James Kater (jkater@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 308 | 10/12/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | John Brancato (jbrancat@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 309 | 10/12/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | John Brancato (jbrancat@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 310 | 10/12/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | John Brancato (jbrancat@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |

1009421962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 10/12/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jason Leong (jleong@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Eddie Ng (edng@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | Clarence Phua (cphua@extremenetworks.com); Randolph Hill (rahill@extremenetworks.com); James Kater (jkater@extremenetworks.com); Diko Djatmiko (ddjatmik@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 312 | 10/16/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | | |
| 313 | 10/17/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 314 | 10/17/2018 | No | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 315 | 10/17/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 316 | 10/19/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 317 | 10/22/2018 | No | Attorney Client | John Brancato (jbrancat@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Reginald Warren (rwarren@extremenetworks.com); Holly Ogura (hogura@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 318 | 10/23/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | John Brancato (jbrancat@extremenetworks.com) | Reginald Warren (rwarren@extremenetworks.com); Holly Ogura (hogura@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 319 | 10/23/2018 | No | Attorney Client | John Brancato (jbrancat@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Reginald Warren (rwarren@extremenetworks.com); Holly Ogura (hogura@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 320 | 10/24/2018 | No | Attorney Client | Holly Ogura (hogura@extremenetworks.com) | Scott Altman (saltman@extremenetworks.com); Erik Gomer (egomer@extremenetworks.com) | John Brancato (jbrancat@extremenetworks.com); Reginald Warren (rwarren@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 321 | 10/25/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Holly Ogura (hogura@extremenetworks.com); Scott Altman (saltman@extremenetworks.com) | Erik Gomer (egomer@extremenetworks.com); John Brancato (jbrancat@extremenetworks.com); Reginald Warren (rwarren@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 322 | 10/26/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 323 | 10/31/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jerrad D. Hendricks (jhendricks@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 324 | 10/31/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 325 | 11/1/2018 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 326 | 11/8/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jason Leong (jleong@extremenetworks.com); Eddie Ng (edng@extremenetworks.com) | Clarence Phua (cphua@extremenetworks.com); Randolph Hill (rahill@extremenetworks.com); James Kater (jkater@extremenetworks.com); Diko Djatmiko (ddjatmik@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 327 | 11/9/2018 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 328 | 11/13/2018 | No | Attorney Client | John Brancato (jbrancat@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Reginald Warren (rwarren@extremenetworks.com); Holly Ogura (hogura@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 329 | 11/13/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 330 | 11/15/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 331 | 11/21/2018 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jason Leong (jleong@extremenetworks.com); Eddie Ng (edng@extremenetworks.com) | Clarence Phua (cphua@extremenetworks.com); Randolph Hill (rahill@extremenetworks.com); James Kater (jkater@extremenetworks.com); Diko Djatmiko (ddjatmik@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 332 | 12/2/2018 | No | Attorney Client | Katy Morley (kmorley@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | | |
| 333 | 12/19/2018 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Lauriel Dalier (ldalier@sternekessler.com); Shalonda Arnold (sarnold@sternekessler.com) | Monica Riva Talley (mtalley@sternekessler.com); Vanessa Burgess-Allen (vballen@sternekessler.com); Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding the intellectual property portfolio. | | |
| 334 | 1/10/2019 | No | Attorney Client | Shalonda Arnold (sarnold@sternekessler.com) | Peter Lam (plam@extremenetworks.com) | Monica Riva Talley (mtalley@sternekessler.com); Lauriel Dalier (ldalier@sternekessler.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding the intellectual property portfolio. | | |
| 335 | 1/18/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Lauriel Dalier (ldalier@sternekessler.com); Monica Riva Talley (mtalley@sternekessler.com) | Peter Lam (plam@extremenetworks.com); Patty Jones (pjones@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding the intellectual property portfolio. | | |
| 336 | 1/18/2019 | No | Attorney Client | Lauriel Dalier (ldalier@sternekessler.com) | Peter Lam (plam@extremenetworks.com) | Monica Riva Talley (mtalley@sternekessler.com); Lauriel Dalier (ldalier@sternekessler.com) | | Email chain requesting and providing legal advice of counsel regarding trademark matters. | | |
| 337 | 1/21/2019 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 338 | 1/30/2019 | No | Attorney Client; Work Product | Peter Lam (plam@extremenetworks.com) | Sridhar Palikonda (spalikon@extremenetworks.com); Chandrika Peri (cperi@extremenetworks.com); Prasanna Kumar Acharya (pacharya@extremenetworks.com); Shubharanjan Dasgupta (sdasgupt@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | blackduck-admin (blackduck-admin@extremenetworks.com); Kristine Cole (kcole@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |
| 339 | 2/15/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Lauriel Dalier (ldalier@sternekessler.com) | Monica Riva Talley (mtalley@sternekessler.com); Shalonda Arnold (sarnold@sternekessler.com); Vanessa Burgess-Allen (vballen@sternekessler.com); Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding the intellectual property portfolio. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 340 | 2/28/2019 | No | Attorney Client | Ted Lawson (telawson@extremenetworks.com) | Marie Kunusaka (mkunusaka@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 341 | 3/12/2019 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 342 | 3/12/2019 | No | Attorney Client | Frank Jadevaia (fjadevaia@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Jim Sholly (jsholly@extremenetworks.com); Christopher Garcia (cgarcia@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 343 | 3/12/2019 | No | Attorney Client | Patty Jones (pjones@extremenetworks.com) | Larry Denny (ldenny@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Ed Fitzpatrick (efitzpatrick@extremenetworks.com); Patty Jones (pjones@extremenetworks.com) | | | Calendar invite with attachment(s) concerning the legal advice of counsel regarding financing matters. | | |
| 344 | 3/12/2019 | No | Attorney Client | Patty Jones (pjones@extremenetworks.com) | Patty Jones (pjones@extremenetworks.com); Larry Denny (ldenny@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Ed Fitzpatrick (efitzpatrick@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com); Conf SJC - Big Bend (2nd Floor, Seats 12) (confsjcbigbend@extremenetworks.com) | | | Calendar invite with attachment(s) concerning the legal advice of counsel regarding financing matters. | | |
| 345 | 3/30/2019 | No | Attorney Client | Marie Kunusaka (mkunusaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com); Marie Kunusaka (mkunusaka@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 346 | 4/8/2019 | No | Attorney Client | Marie Kunusaka (mkunusaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kunusaka (mkunusaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 347 | 4/9/2019 | No | Attorney Client | Marie Kunusaka (mkunusaka@extremenetworks.com) | Norman Rice (nrice@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com); Remi Thomas (rethomas@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Peter OFlanagan (poflanag@extremenetworks.com); Marie Kunusaka (mkunusaka@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 348 | 4/9/2019 | No | Attorney Client | Marie Kunusaka (mkunusaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kunusaka (mkunusaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 349 | 5/6/2019 | No | Attorney Client; Work Product | Peter Lam (plam@extremenetworks.com) | Mark Liedstrand (mliedstrand@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding a transaction. | | |
| 350 | 5/13/2019 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 351 | 5/20/2019 | No | Attorney Client; Work Product | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding a transaction. | | |
| 352 | 5/31/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 353 | 6/3/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 354 | 6/19/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Anil Tunkha (atunkha@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Quentin Wright (qwright@extremenetworks.com) | | Email with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 355 | 6/21/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | (jonathan.shih@bw.com); (mark.morris@bw.com) | Meron Elliott (melliott@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 356 | 7/10/2019 | No | Attorney Client; Work Product | | | | | Spreadsheet providing information necessary for the rendering of legal advice involving Tara Flanagan regarding scope of licenses related to contract negotiations. | | |
| 357 | 7/18/2019 | No | Attorney Client | | | | | Spreadsheet reflecting the legal advice of counsel involving Jim Parsons and, at the direction of the Extreme legal department Indhu Balraj, related to scope of licenses regarding contract negotiations. Subject to Common Interest Privilege. | | |
| 358 | 7/22/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | Meron Elliott (melliott@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 359 | 7/23/2019 | No | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Murtaza Bawahir (mbawahir@extremenetworks.com) | Bei Wang (wang8@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 360 | 7/23/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Marie Kunusaka (mkunusaka@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Murtaza Bawahir (mbawahir@extremenetworks.com) | Bei Wang (wang8@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 361 | 7/23/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | David Haddad (dahaddad@extremenetworks.com); Olga Treyger (otreyger@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 362 | 7/23/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 363 | 8/1/2019 | No | Attorney Client | Danielle Manson (dmanson@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | | Email chain reflecting the legal advice of counsel regarding contract negotiations. | | |
| 364 | 8/2/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | | | Calendar invite providing legal advice regarding contract negotiations. | | |
| 365 | 8/2/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com) | | | Calendar invite providing legal advice regarding contract negotiations. | | |
| 366 | 8/2/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com) | | | Calendar invite providing legal advice regarding contract negotiations. | | |
| 367 | 8/2/2019 | No | Attorney Client; Work Product | Peter Lam (plam@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com) | | | Calendar invite providing legal advice regarding contract negotiations. | | |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | 8/2/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com) | | | Email requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 369 | 8/2/2019 | No | Attorney Client | Inger Laws (ilaws@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 370 | 8/2/2019 | No | Attorney Client | Inger Laws (ilaws@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 371 | 8/2/2019 | No | Attorney Client | Inger Laws (ilaws@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 372 | 8/2/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=4c3d06078a424873aad622154690323 9-tara flanag); Janet Miller (jamiller@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com) | Peter Lam (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=63c21e7549d144ea86420b823af3f542-peter lam) | | Email requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 373 | 8/2/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) (tflanagan@extremenetworks.com) | | | Email requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 374 | 8/2/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 375 | 8/6/2019 | No | Attorney Client | Inger Laws (ilaws@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 376 | 8/6/2019 | No | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Scott Altman (saltman@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com); Mike Snyder (msnyder@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 377 | 8/6/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) (tflanagan@extremenetworks.com); Tara Flanagan (tara flanagan) | | | Calendar invite regarding the legal advice of counsel regarding contract negotiations. | | |
| 378 | 8/9/2019 | No | Attorney Client | Lauren Komar (lkomar@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | | Email providing information necessary for the rendering of legal advice related to a transaction. | | |
| 379 | 8/16/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Patrick Geoghegan (pgeoghegan@extremenetworks.com); Kyle D Brown (Director of Business Development) (kdbrown@extremenetworks.com); Bob Mitri (bmitri@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com); Frank Jadevaia (fjadevaia@extremenetworks.com); Jim Sholly (jsholly@extremenetworks.com); Matt Freese (mfreese@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com); Noah Fenley (nfenley@extremenetworks.com); Luke Martin (lmartin@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 380 | 8/22/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 381 | 8/23/2019 | No | Attorney Client; Work Product | Manjunath Gowda (mgowda@extremenetworks.com) | Eric Broockman (ebroockman@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | | |
| 382 | 8/24/2019 | No | Attorney Client; Work Product | Peter Lam (plam@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 383 | 8/24/2019 | No | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 384 | 8/26/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | | Calendar invite providing legal advice regarding contract negotiations. | | |
| 385 | 8/26/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | | Calendar invite providing legal advice regarding contract negotiations. | | |
| 386 | 8/26/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Tara Flanagan (tara flanagan) | | | Calendar invite requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 387 | 9/6/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); David Haddad (dhaddad@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 388 | 9/18/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 389 | 9/19/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 390 | 9/20/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | | |
| 391 | 9/26/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Calendar invite with attachment(s) providing legal advice regarding contract negotiations. | | |
| 392 | 9/26/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Calendar invite with attachment(s) reflecting the legal advice of counsel regarding contract negotiations. | | |
| 393 | 9/26/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 394 | 10/1/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Steven Udoutch (sudoutch@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 395 | 10/1/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 396 | 10/2/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Bob Mitri (bmitri@extremenetworks.com); Charles Pitchaimani (cpitchaimani@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Damian Trimble (dtrimble@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 397 | 10/2/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | David Haddad (dahaddad@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | | |
| 398 | 10/2/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Damian Trimble (dtrimble@extremenetworks.com); Bob Mitri (bmitri@extremenetworks.com); Charles Pitchaimani (cpitchaimani@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 399 | 10/2/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Matthew Mandrgoc (mmandrgoc@extremenetworks.com); Erik Gomer (egomer@extremenetworks.com) | John Rogerson (jrogerso@extremenetworks.com); Mike Leibovitz (mleib@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 400 | 10/2/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 401 | 10/3/2019 | No | Attorney Client | | | | | Spreadsheet providing legal advice involving Jim Parsons and Tara Flanagan, related to scope of licenses regarding contract negotiations. Subject to Common Interest Privilege. | | |
| 402 | 10/3/2019 | No | Attorney Client | | | | | Spreadsheet reflecting the legal advice of counsel involving Jim Parsons and Tara Flanagan, related to scope of licenses regarding contract negotiations. Subject to Common Interest Privilege. | | |
| 403 | 10/7/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 404 | 10/16/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Anand Sundaresh Natarajan (annatarajan@extremenetworks.com); Damian Trimble (dtrimble@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 405 | 10/16/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Jerrad D. Hendricks (jhendricks@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 406 | 10/29/2019 | No | Attorney Client; Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 407 | 10/29/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 408 | 10/30/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Andre Naves (anaves@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding a transaction. | | |
| 409 | 10/30/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lucie Tetrault (ltetrault@extremenetworks.com); John Shea (johshea@extremenetworks.com); William George (wgeorge@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 410 | 11/4/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lucie Tetrault (ltetrault@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 411 | 11/5/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lucie Tetrault (ltetrault@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 412 | 11/6/2019 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Anand Sundaresh Natarajan (annatarajan@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com) (dahaddad@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 413 | 11/13/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Steven Udouteh (sudouteh@extremenetworks.com) | Peter OFlanagan (poflanag@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 414 | 11/19/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lucie Tetrault (ltetrault@extremenetworks.com); Darragh Devaney (ddevaney@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 415 | 11/21/2019 | No | Attorney Client | Cheryl Barton (clbarton@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 416 | 11/22/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lucie Tetrault (ltetrault@extremenetworks.com); Darragh Devaney (ddevaney@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 417 | 12/5/2019 | No | Attorney Client; Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com); Dale Nash (dnash@extremenetworks.com) | Anand Sundaresh Natarajan (annatarajan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 418 | 12/16/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 419 | 12/16/2019 | No | Attorney Client; Work Product | Paul Segalini (psegalini@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to product design. | | |
| 420 | 12/16/2019 | No | Attorney Client; Work Product | | | | | Spreadsheet reflecting the legal advice of counsel involving Paul Segalini related to scope of licenses regarding contract negotiations. | | |
| 421 | 12/18/2019 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Mark Tippens (mtippens@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 422 | 12/19/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Shadgun Chalasani (schalasani@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 423 | 12/19/2019 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | Bob Mitri (bmitri@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 12/23/2019 | No | Attorney Client | John Campbell (jscampbell@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Nancy Taha (ntaha@extremenetworks.com); Julia Hammer (jhammer@extremenetworks.com); Michael Schmidt (mischmidt@extremenetworks.com); Alison Bullen (abullen@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 425 | 1/6/2020 | No | Attorney Client | Mark Tippens (mtippens@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 426 | 1/6/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Darragh Devaney (ddevaney@extremenetworks.com); Lucie Tetrault (ltetrault@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 427 | 1/7/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Pete Doolittle (pdoolittle@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 428 | 1/7/2020 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Carolyn Seeley (cseeley@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 429 | 1/8/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Keith Capulli (kcapulli@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Richard Hammel (rhammel@extremenetworks.com); Peter OFlanagan (poflanag@extremenetworks.com); Steven Udosutch (sudosutch@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 430 | 1/9/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Remi Thomas (rethomas@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com) | | | Calendar invite with attachment(s) providing legal advice regarding contract negotiations. | | |
| 431 | 1/9/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Remi Thomas (rethomas@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com) | Sandy Kakaio (skakaio@extremenetworks.com); Patty Jones (pjones@extremenetworks.com) | | Calendar invite with attachment(s) providing legal advice regarding contract negotiations. | | |
| 432 | 1/9/2020 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Carolyn Seeley (cseeley@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 433 | 1/28/2020 | No | Attorney Client | Michael Rash (mrash@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 434 | 1/30/2020 | No | Work Product | Mudit Seth (mseth@extremenetworks.com) | Mark Pinone (mpinone@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Arnab Ray (arnab@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 435 | 3/13/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Bob Mitri (bmitri@extremenetworks.com); Erik Wilson (ewilson@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 436 | 3/16/2020 | No | Attorney Client; Work Product | Paul Segalini (psegalini@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 437 | 3/17/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Sharon Zanghi (zanghis@extremenetworks.com); Julie Kinch (jkinch@extremenetworks.com); Donna Savage (dssavage@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 438 | 3/17/2020 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com); Arun Solleti (asolleti@extremenetworks.com); Andre Naves (anaves@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 439 | 3/18/2020 | No | Attorney Client; Work Product | Tim Bourne (tbourne@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Lauren Komar (lkomar@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Bob Mitri (bmitri@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 440 | 3/18/2020 | No | Attorney Client; Work Product | Tim Bourne (tbourne@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Lauren Komar (lkomar@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |
| 441 | 3/30/2020 | No | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | | |
| 442 | 3/30/2020 | No | Attorney Client | Lauren Komar (lkomar@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 443 | 3/31/2020 | No | Attorney Client | Stephen Flaherty (sflahert@extremenetworks.com) | Sanjay Khanna (skhanna@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Lauren Komar (lkomar@extremenetworks.com); Thomas Owtek (towtek@extremenetworks.com); Jari Olson (jolson@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to financing matters. | | |
| 444 | 4/1/2020 | No | Attorney Client; Work Product | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com) | Mangesh Shingane (mshingane@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Kevin Frick (kfrick@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |
| 445 | 4/1/2020 | No | Attorney Client; Work Product | Dale Nash (dnash@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Mangesh Shingane (mshingane@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |
| 446 | 4/1/2020 | No | Attorney Client; Work Product | Kevin Frick (kfrick@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Mangesh Shingane (mshingane@extremenetworks.com); Dale Nash (dnash@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |
| 447 | 4/3/2020 | No | Attorney Client | Inactive-Indhu Subbiah Balraj (isubbiah@extremenetworks.com) | Cristian Mecea (cmecea@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |
| 448 | 4/3/2020 | No | Attorney Client | | | | | Spreadsheet reflecting the legal advice of counsel involving Jim Parsons and Tara Flanagan, related to scope of licenses regarding contract negotiations. Subject to Common Interest Privilege. | | |
| 449 | 4/3/2020 | No | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice involving Jim Parsons, and Indhu Balraj at the direction of the Extreme legal department, regarding scope of licenses related to contract negotiations. Subject to Common Interest Privilege. | | |
| 450 | 4/16/2020 | No | Attorney Client | Lauren Komar (lkomar@extremenetworks.com) | Chet Popkowski (cpopkowski@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com) | Thomas Owtek (towtek@extremenetworks.com); Jari Olson (jolson@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Quentin Wright (qwright@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to product design. | | |
| 451 | 5/15/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Olga Treyger (otreyger@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 452 | 5/18/2020 | No | Attorney Client; Work Product | Indhu Balraj (isubbiah@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Mangesh Shingane (mshingane@extremenetworks.com); Sanjeev Joshi (sanjeevj@extremenetworks.com); Yi Zhang (yiz@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 6/4/2020 | No | Attorney Client | Tim Bourne (tbourne@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Thomas Osetek (tosetek@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to product design. | | |
| 454 | 6/8/2020 | No | Attorney Client | Lauren Komar (lkomar@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | | Email requesting the legal advice of counsel regarding a transaction. | | |
| 455 | 6/9/2020 | No | Attorney Client;Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Olga Treyger (otreyger@extremenetworks.com) | Daniel DeBacker (ddebacke@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding product design. | | |
| 456 | 6/16/2020 | No | Attorney Client | Indhu Balraj (isubbiah@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Daniel DeBacker (ddebacke@extremenetworks.com); Olga Treyger (otreyger@extremenetworks.com); Indhu Balraj (isubbiah@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Shiwen Cai (scai@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | | |
| 457 | 6/16/2020 | No | Attorney Client | Inactive-Indhu Subbiah Balraj (isubbiah@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 458 | 6/16/2020 | No | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice involving Jim Parsons, and Indhu Balraj at the direction of the Extreme legal department, regarding scope of licenses related to contract negotiations. Subject to Common Interest Privilege. | | |
| 459 | 6/17/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 460 | 6/17/2020 | No | Attorney Client;Work Product | Paul Segalini (psegalini@extremenetworks.com) | Shiwen Cai (scai@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 461 | 6/17/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 462 | 6/26/2020 | No | Attorney Client;Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding litigation or potential litigation. | | |
| 463 | 7/9/2020 | No | Attorney Client;Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 464 | 7/10/2020 | No | Attorney Client;Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 465 | 7/10/2020 | No | Attorney Client;Work Product | | | | | Document reflecting the legal advice of counsel, prepared at the direction of Tara Flanagan for Paul Segalini, regarding product design and scope of license agreements. | | |
| 466 | 7/10/2020 | No | Attorney Client;Work Product | | | | | Document, prepared at the direction of Tara Flanagan for Paul Segalini, providing information necessary for the rendering of legal advice related to litigation or potential litigation and scope of license agreements. | | |
| 467 | 7/13/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | | |
| 468 | 7/13/2020 | No | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Chet Popkowski (cpopkowski@extremenetworks.com) | | | Email with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | | |
| 469 | 7/14/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | | Calendar invite with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 470 | 7/14/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | | Calendar invite with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 471 | 7/14/2020 | No | Attorney Client;Work Product | | | | | Document, prepared at the direction of Tara Flanagan for Paul Segalini, reflecting the legal advice of counsel regarding contract negotiations, product design and scope of license agreements. | | |
| 472 | 7/16/2020 | No | Attorney Client;Work Product | Paul Segalini (psegalini@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | | |
| 473 | 7/28/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Inactive-Senthil Ramakrishnan (ssenthil@extremenetworks.com); Indhu Balraj (isubbiah@extremenetworks.com); Cristian Mircea (cmircea@extremenetworks.com); Daniel DeBacker (ddebacke@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Olga Treyger (otreyger@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | | |
| 474 | 7/30/2020 | No | Attorney Client;Work Product | Praveen Balachandra (pbalacha@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Inactive-Senthil Ramakrishnan (ssenthil@extremenetworks.com); Indhu Balraj (isubbiah@extremenetworks.com); Cristian Mircea (cmircea@extremenetworks.com); Daniel DeBacker (ddebacke@extremenetworks.com); Olga Treyger (otreyger@extremenetworks.com); Sanjeev Joshi (sanjeevj@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding litigation or potential litigation. | | |
| 475 | 7/30/2020 | No | Attorney Client;Work Product | | | | | Document reflecting the legal advice of counsel involving Paul Segalini regarding contract negotiations and scope of license agreements. | | |
| 476 | 7/31/2020 | No | Attorney Client;Work Product | | | | | Document reflecting the legal advice of counsel involving Paul Segalini regarding contract negotiations and scope of license agreements. | | |
| 477 | 8/4/2020 | No | Attorney Client;Work Product | | | | | Presentation discussing legal advice involving Indhu Balraj at the direction of the Extreme legal department, regarding contract negotiations and scope of license agreements. | | |
| 478 | 8/14/2020 | No | Attorney Client;Work Product | Peter Lam (plam@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 479 | 8/21/2020 | No | Attorney Client;Work Product | Lauren Komar (lkomar@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Cristian Mircea (cmircea@extremenetworks.com); Indhu Balraj (isubbiah@extremenetworks.com); Thomas Osetek (tosetek@extremenetworks.com) | Lisa Arsenault (larsenault@extremenetworks.com); Jari Olson (jolson@extremenetworks.com) | | Email chain with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | | |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 480 | 8/24/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | | |
| 481 | 8/25/2020 | No | Attorney Client; Work Product | Lauren Komar (lkomar@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Cristian Mircea (cmircea@extremenetworks.com); Thomas Osetek (tosetek@extremenetworks.com) | Lisa Arsenault (larsenault@extremenetworks.com); Jari Olson (jolson@extremenetworks.com) | | Email chain with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | | |
| 482 | 8/26/2020 | No | Attorney Client; Work Product | Tim Bourne (tbourne@extremenetworks.com) | Anand Sundaresh Natarajan (asnatarajan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding product design. | | |
| 483 | 8/26/2020 | No | Attorney Client; Work Product | Peter Lam (plam@extremenetworks.com) | Fisher, William (william.fisher@dlapiper.com); Shuting Zhang (shuting.zhang@dlapiper.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding litigation or potential litigation. | | |
| 484 | 8/27/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Cristian Mircea (cmircea@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); Daniel DeBacker (ddebacke@extremenetworks.com); Olga Treyger (otreyger@extremenetworks.com); Indhu Balraj (isubbiah@extremenetworks.com); William Kiely (wkiely@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 485 | 9/8/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com); Olga Treyger (otreyger@extremenetworks.com); Daniel DeBacker (ddebacke@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com); Cristian Mircea (cmircea@extremenetworks.com); William Kiely (wkiely@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 486 | 9/11/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email discussing legal advice regarding contract negotiations. | | |
| 487 | 9/29/2020 | No | Attorney Client; Work Product | Thomas Osetek (tosetek@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Lauren Komar (lkomar@extremenetworks.com) | Jari Olson (jolson@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 488 | 10/9/2020 | No | Attorney Client | Peter Lam (plam@extremenetworks.com) | Carolyn Seeley (cseeley@extremenetworks.com) (cseeley@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding compliance with applicable laws, statutes, or regulations. | | |
| 489 | 10/19/2020 | No | Attorney Client | Paul Segalini (psegalini@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com) | Thomas Osetek (tosetek@extremenetworks.com); Jari Olson (jolson@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding product design. | | |
| 490 | 7/16/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | David Haddad (dahaddad@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com); Indhu Balraj (isubbiah@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00696037 | EXTREME-00696039 |
| 491 | 10/10/2019 | Yes | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00696041 | EXTREME-00696044 |
| 492 | 6/16/2020 | Yes | Attorney Client | Indhu Balraj (isubbiah@extremenetworks.com) | Mangesh Shingane (mshingane@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | Email discussing legal advice regarding contract negotiations. | EXTREME-00696045 | EXTREME-00696046 |
| 493 | 10/26/2020 | Yes | Attorney Client; Work Product | Indhu Balraj (isubbiah@extremenetworks.com) | William Kiely (wkiely@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-00696054 | EXTREME-00696054 |
| 494 | 10/27/2020 | Yes | Attorney Client; Work Product | Inactive-Indhu Subbiah Balraj (isubbiah@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-00696101 | EXTREME-00696101 |
| 495 | 10/27/2020 | Yes | Attorney Client; Work Product | Inactive-Indhu Subbiah Balraj (isubbiah@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email chain with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-00696156 | EXTREME-00696156 |
| 496 | 11/19/2020 | Yes | Attorney Client; Work Product | Tim Bourne (tbourne@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com); Sreedhar Balasubramanian (CW) (sreedhar@extremenetworks.com); Anand Sundaresh Natarajan (asnatarajan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | Email chain with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-00696203 | EXTREME-00696204 |
| 497 | 12/11/2020 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Indhu Balraj (isubbiah@extremenetworks.com); Daniel DeBacker (ddebacke@extremenetworks.com); William Kiely (wkiely@extremenetworks.com); Mangesh Shingane (mshingane@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-00696226 | EXTREME-00696228 |
| 498 | 12/11/2020 | Yes | Attorney Client; Work Product | | | | | Document reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-00696229 | EXTREME-00696230 |
| 499 | 8/29/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Nipen Mody (nmody@extremenetworks.com) | David Haddad (dahaddad@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00696235 | EXTREME-00696236 |
| 500 | 8/29/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Nipen Mody (nmody@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00696237 | EXTREME-00696237 |
| 501 | 8/29/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Nipen Mody (nmody@extremenetworks.com) | David Haddad (dahaddad@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00696265 | EXTREME-00696265 |
| 502 | 1/25/2022 | Yes | Attorney Client | | | | | Spreadsheet discussing legal advice regarding contract negotiations. | EXTREME-00697140 | EXTREME-00697140 |
| 503 | 2/22/2022 | Yes | Attorney Client | | | | | Spreadsheet discussing legal advice regarding contract negotiations. | EXTREME-00697142 | EXTREME-00697142 |
| 504 | 7/10/2019 | Yes | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wang@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00697145 | EXTREME-00697148 |
| 505 | 7/22/2019 | Yes | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wang@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00697186 | EXTREME-00697189 |
| 506 | 7/22/2019 | Yes | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wang@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00697251 | EXTREME-00697254 |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 8/8/2019 | Yes | Attorney Client; Common Interest | Liz Scandizzo (lscandizzo@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00697320 | EXTREME-00697325 |
| 508 | 8/22/2019 | Yes | Attorney Client; Common Interest | | Peter Lam (plam@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00697371 | EXTREME-00697376 |
| 509 | 8/22/2019 | Yes | Attorney Client; Common Interest | | Peter Lam (plam@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00697422 | EXTREME-00697427 |
| 510 | 8/22/2019 | Yes | Attorney Client; Common Interest | | Peter Lam (plam@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00697473 | EXTREME-00697478 |
| 511 | 8/22/2019 | Yes | Attorney Client; Common Interest | | Peter Lam (plam@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00697524 | EXTREME-00697529 |
| 512 | 8/22/2019 | Yes | Attorney Client; Common Interest | | Peter Lam (plam@extremenetworks.com) | Katy Motley (kmotley@extremenetworks.com) | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00697575 | EXTREME-00697580 |
| 513 | 9/26/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00697682 | EXTREME-00697685 |
| 514 | 9/27/2019 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00697691 | EXTREME-00697692 |
| 515 | 9/30/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00697693 | EXTREME-00697698 |
| 516 | 10/1/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Katy Motley (kmotley@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00697700 | EXTREME-00697708 |
| 517 | 10/2/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00697705 | EXTREME-00697708 |
| 518 | 10/11/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Michael Swiek (mswiek@extremenetworks.com); Matt Mandrgoc (mmandrgoc@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00697715 | EXTREME-00697715 |
| 519 | 10/17/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Anand Sundaresh Natarajan (anatarajan@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00697716 | EXTREME-00697716 |
| 520 | 5/11/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00698197 | EXTREME-00698197 |
| 521 | 5/11/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Fiona Nolan (fnolan@extremenetworks.com); Mike Snyder (msnyder@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Jack Lyon (jalyon@extremenetworks.com); Mark Scannara (mscannara@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698201 | EXTREME-00698213 |
| 522 | 6/5/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698217 | EXTREME-00698223 |
| 523 | 6/11/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698224 | EXTREME-00698234 |
| 524 | 11/6/2017 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Thomas Bombara (tbombara@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com) | Rita Hui (rhui@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00698235 | EXTREME-00698254 |
| 525 | 11/6/2017 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698255 | EXTREME-00698257 |
| 526 | 11/6/2017 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698258 | EXTREME-00698258 |
| 527 | 11/6/2017 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698259 | EXTREME-00698259 |
| 528 | 11/8/2017 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Nabil Bukhari (nbukhari@extremenetworks.com); Prashant Kumar (kprashan@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698260 | EXTREME-00698263 |
| 529 | 11/8/2017 | Yes | Attorney Client | Stuart Smolen (stuart@stuartsmolenlaw.com) | Manjunath Gowda (mgowda@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698264 | EXTREME-00698268 |
| 530 | 11/18/2017 | Yes | Attorney Client; Common Interest | Christopher Remlin (cremlin@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com) | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00698298 | EXTREME-00698304 |
| 531 | 11/22/2017 | Yes | Attorney Client | Jeff Cirazy (jcirazy@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Floyd Koerner (fkoerner@extremenetworks.com); Kathryn Darbyshire (kdarbyshire@extremenetworks.com) | | | Email chain with attachment(s) reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00698305 | EXTREME-00698306 |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 532 | 2/9/2018 | Yes | Attorney Client | Vasu Bandi (vbandi@extremenetworks.com) | Murtaza Bawahir (mbawahir@extremenetworks.com); Shivalingayya Chikkamath (chikkama@extremenetworks.com); Bei Wang (wang9@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Bill Zhou (bzhou@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Sanjeev Joshi (sanjeevj@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Ganesh Sindgi (gsindgi@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Pasuputhi Duraiswamy (pasu@extremenetworks.com); Pradeep Ramachandra (pradeepr@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | EXTREME-00698331 | EXTREME-00698335 |
| 533 | 2/16/2018 | Yes | Attorney Client | Mohan Vasireddi (mvasired@extremenetworks.com) | Vasu Bandi (vbandi@extremenetworks.com); Murtaza Bawahir (mbawahir@extremenetworks.com); Shivalingayya Chikkamath (chikkama@extremenetworks.com); Bei Wang (wang9@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Bill Zhou (bzhou@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Sanjeev Joshi (sanjeevj@extremenetworks.com); Ganesh Sindgi (gsindgi@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Pasuputhi Duraiswamy (pasu@extremenetworks.com); Pradeep Ramachandra (pradeepr@extremenetworks.com); Sushma Reddy (sushma@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | EXTREME-00698336 | EXTREME-00698341 |
| 534 | 3/4/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to product design. | EXTREME-00698342 | EXTREME-00698345 |
| 535 | 3/11/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to product design. | EXTREME-00698346 | EXTREME-00698350 |
| 536 | 3/12/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698391 | EXTREME-00698398 |
| 537 | 3/12/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to product design. | EXTREME-00698429 | EXTREME-00698430 |
| 538 | 3/25/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to product design. | EXTREME-00698431 | EXTREME-00698434 |
| 539 | 4/2/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to product design. | EXTREME-00698459 | EXTREME-00698461 |
| 540 | 4/7/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to product design. | EXTREME-00698508 | EXTREME-00698510 |
| 541 | 4/7/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to product design. | EXTREME-00698511 | EXTREME-00698513 |
| 542 | 6/18/2018 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Eric Broockman (ebroockman@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00698514 | EXTREME-00698515 |
| 543 | 6/18/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00698516 | EXTREME-00698519 |
| 544 | 6/18/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698520 | EXTREME-00698521 |
| 545 | 6/18/2018 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Prashant Kumar (kprashan@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00698522 | EXTREME-00698523 |
| 546 | 6/18/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00698524 | EXTREME-00698527 |
| 547 | 6/18/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698528 | EXTREME-00698529 |
| 548 | 6/29/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00698594 | EXTREME-00698594 |
| 549 | 8/3/2018 | Yes | Attorney Client; Work Product | Greg Bibbes (gbibbes@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Chris Widmann (cwidmann@extremenetworks.com) | Nabil Bukhari (nbukhari@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698645 | EXTREME-00698645 |
| 550 | 8/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sridhar Pidikonda (spidikon@extremenetworks.com); Shivprasad Nanjaiah (snanjaiah@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Sucheta Godbole (sgodbole@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Shubharanjan Dasgupta (sdasgupt@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00698695 | EXTREME-00698695 |
| 551 | 8/16/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sridhar Pidikonda (spidikon@extremenetworks.com); Shivprasad Nanjaiah (snanjaiah@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Sucheta Godbole (sgodbole@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Shubharanjan Dasgupta (sdasgupt@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00698701 | EXTREME-00698701 |
| 552 | 4/3/2019 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Eric Broockman (ebroockman@extremenetworks.com) | | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00698724 | EXTREME-00698726 |
| 553 | 4/3/2019 | Yes | Attorney Client | Eric Broockman (ebroockman@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com) | | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00698734 | EXTREME-00698738 |
| 554 | 8/2/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Denise Elozie (delozie@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698739 | EXTREME-00698741 |
| 555 | 8/2/2019 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698742 | EXTREME-00698742 |
| 556 | 8/2/2019 | Yes | Attorney Client; Work Product | Manjunath Gowda (mgowda@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding litigation or potential litigation. | EXTREME-00698744 | EXTREME-00698748 |
| 557 | 8/2/2019 | Yes | Attorney Client; Work Product | Manjunath Gowda (mgowda@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-00698810 | EXTREME-00698813 |
| 558 | 9/7/2019 | Yes | Attorney Client | David Haddad (dahaddad@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698851 | EXTREME-00698852 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 559 | 7/6/2021 | Yes | Attorney Client;Work Product | Jari Olson (jolson@extremenetworks.com) | Indhu Balraj (isubhiah@extremenetworks.com); Nicole Mercier-Rousseau (nmercierrousseau@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | | Email chain with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-00698907 | EXTREME-00698908 |
| 560 | 7/6/2021 | Yes | Attorney Client;Work Product | | | | | Spreadsheet reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-00698909 | EXTREME-00698909 |
| 561 | 12/28/2017 | Yes | Attorney Client | Craig Hoffert (choffert@extremenetworks.com) | Prashant Kumar (kprashan@extremenetworks.com) | Nabil Bukhari (nbukhari@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00698911 | EXTREME-00698912 |
| 562 | 7/9/2019 | Yes | Attorney Client | Craig Hoffert (choffert@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698925 | EXTREME-00698926 |
| 563 | 7/10/2019 | Yes | Attorney Client | Sunil Chinnis (schinnis@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wangb@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); Sunil Chinnis (schinnis@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698951 | EXTREME-00698952 |
| 564 | 7/10/2019 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sunil Chinnis (schinnis@extremenetworks.com) | Mohan Vasireddi (mvasired@extremenetworks.com); Sushma Reddy (sushma@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698953 | EXTREME-00698955 |
| 565 | 7/10/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Sunil Chinnis (schinnis@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wangb@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00698958 | EXTREME-00698960 |
| 566 | 7/10/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Sunil Chinnis (schinnis@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wangb@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00698982 | EXTREME-00698984 |
| 567 | 7/10/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Sunil Chinnis (schinnis@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wangb@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00699006 | EXTREME-00699009 |
| 568 | 7/22/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Sunil Chinnis (schinnis@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wangb@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00699069 | EXTREME-00699073 |
| 569 | 11/8/2019 | Yes | Attorney Client | Bob Mitri (bmitri@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00699135 | EXTREME-00699135 |
| 570 | 6/4/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lauren Komar (Komar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00699137 | EXTREME-00699143 |
| 571 | 6/16/2020 | Yes | Attorney Client | Craig Hoffert (choffert@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-00699144 | EXTREME-00699149 |
| 572 | 8/21/2020 | Yes | Attorney Client | Lauren Komar (Komar@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Cristian Mircea (cmircea@extremenetworks.com); Indhu Balraj (isubhiah@extremenetworks.com); Thomas Osetek (tosetek@extremenetworks.com) | Lisa Arsenault (larsenault@extremenetworks.com); Jari Olson (jolson@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00699344 | EXTREME-00699345 |
| 573 | 10/29/2020 | Yes | Attorney Client | | Peter Lam (plam@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00699416 | EXTREME-00699422 |
| 574 | 10/29/2020 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00699423 | EXTREME-00699429 |
| 575 | 10/25/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Kevin Gray (kgray@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00699552 | EXTREME-00699554 |
| 576 | 10/25/2017 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Kevin Gray (kgray@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00699555 | EXTREME-00699557 |
| 577 | 11/22/2017 | Yes | Attorney Client | Linda Swan (lswan@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com); Patty Jones (pjones@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00699558 | EXTREME-00699560 |
| 578 | 11/28/2017 | Yes | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75bb84ee6fd4533fe570ae454996aa51-contracts a) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00699561 | EXTREME-00699563 |
| 579 | 11/30/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00699564 | EXTREME-00699567 |
| 580 | 12/13/2017 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Mark Sheft (msheft@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00700041 | EXTREME-00700042 |
| 581 | 12/14/2017 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Christopher Moran (cmoran@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | Terry Gurowski (tgurowski@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00700084 | EXTREME-00700086 |
| 582 | 1/4/2018 | Yes | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | Lauren Komar (Komar@extremenetworks.com) | Chet Popkowski (cpopkowski@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00700087 | EXTREME-00700088 |
| 583 | 1/4/2018 | Yes | Attorney Client | Lauren Komar (Komar@extremenetworks.com) | Mark Sheft (msheft@extremenetworks.com) | Chet Popkowski (cpopkowski@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00700167 | EXTREME-00700171 |
| 584 | 1/5/2018 | Yes | Attorney Client;Work Product | Chet Popkowski (cpopkowski@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Mark Sheft (msheft@extremenetworks.com); Lauren Komar (Komar@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00700174 | EXTREME-00700175 |
| 585 | 1/12/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00700202 | EXTREME-00700266 |
| 586 | 1/29/2018 | Yes | Attorney Client | Linda Swan (lswan@extremenetworks.com) | Ritesh Thakur (rthakur@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Laura Weilert (lweilert@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Kimberley Basnight (kbasnight@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice regarding contract negotiations. | EXTREME-00700818 | EXTREME-00700821 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 587 | 1/29/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00700822 | EXTREME-00700822 |
| 588 | 1/29/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00700823 | EXTREME-00700823 |
| 589 | 1/30/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00700824 | EXTREME-00700831 |
| 590 | 1/30/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00700832 | EXTREME-00700832 |
| 591 | 2/1/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Rommel Guingon (rguingon@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Colin Wymes (cwymes@extremenetworks.com) | Laurie Zahalka (lzahalka@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Adam DeMarco (ademarco@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00700833 | EXTREME-00700842 |
| 592 | 2/2/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701112 | EXTREME-00701112 |
| 593 | 2/2/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Rommel Guingon (rguingon@extremenetworks.com); Colin Wymes (cwymes@extremenetworks.com) | Laurie Zahalka (lzahalka@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701113 | EXTREME-00701124 |
| 594 | 2/6/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00701128 | EXTREME-00701130 |
| 595 | 2/6/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701158 | EXTREME-00701160 |
| 596 | 3/21/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701191 | EXTREME-00701198 |
| 597 | 3/29/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00701208 | EXTREME-00701215 |
| 598 | 3/29/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701234 | EXTREME-00701235 |
| 599 | 4/3/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701236 | EXTREME-00701239 |
| 600 | 4/4/2018 | Yes | Attorney Client; Work Product | Contracts Admin (o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b884ee668f4533b570ae454996aa5 1-contracts a) | Michael Swierk (mswierk@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Timothy Fradeneck (tfradene@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701240 | EXTREME-00701242 |
| 601 | 4/4/2018 | Yes | Attorney Client | Marie Kumasaka via Smartsheet (user@smartsheet.com) | Jennifer Sipes (jsipes@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701243 | EXTREME-00701245 |
| 602 | 4/4/2018 | Yes | Attorney Client | Contracts Admin (o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b884ee668f4533b570ae454996aa5 1-contracts a) | Timothy Fradeneck (tfradene@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00701246 | EXTREME-00701249 |
| 603 | 4/4/2018 | Yes | Attorney Client | Contracts Admin (o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b884ee668f4533b570ae454996aa5 1-contracts a) | Timothy Fradeneck (tfradene@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00701250 | EXTREME-00701253 |
| 604 | 4/4/2018 | Yes | Attorney Client | Contracts Admin (o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b884ee668f4533b570ae454996aa5 1-contracts a) | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701254 | EXTREME-00701257 |
| 605 | 4/12/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701262 | EXTREME-00701264 |
| 606 | 4/12/2018 | Yes | Attorney Client | | | | | Document requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701265 | EXTREME-00701269 |
| 607 | 4/13/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701270 | EXTREME-00701274 |
| 608 | 4/17/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00701279 | EXTREME-00701285 |
| 609 | 4/20/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00701290 | EXTREME-00701296 |
| 610 | 4/20/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701297 | EXTREME-00701303 |
| 611 | 4/23/2018 | Yes | Attorney Client | Contracts Admin (o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b884ee668f4533b570ae454996aa5 1-contracts a) | Michael Swierk (mswierk@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00701304 | EXTREME-00701310 |
| 612 | 4/24/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00701311 | EXTREME-00701317 |
| 613 | 4/26/2018 | Yes | Attorney Client | Contracts Admin (o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b884ee668f4533b570ae454996aa5 1-contracts a) | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701318 | EXTREME-00701323 |
| 614 | 4/26/2018 | Yes | Attorney Client | Contracts Admin (o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b884ee668f4533b570ae454996aa5 1-contracts a) | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701324 | EXTREME-00701329 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 615 | 4/26/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701330 | EXTREME-00701335 |
| 616 | 5/4/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701339 | EXTREME-00701348 |
| 617 | 5/10/2018 | Yes | Attorney Client | Michael Sadler (msadler@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Daren Dulac (ddulac@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701385 | EXTREME-00701392 |
| 618 | 5/10/2018 | Yes | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75b84ee668f453b570ae454996aa5 1-contracts a) | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Kevin Stevenson (kstevens@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00701393 | EXTREME-00701394 |
| 619 | 5/14/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Sadler (msadler@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com) | Daren Dulac (ddulac@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00701400 | EXTREME-00701408 |
| 620 | 5/14/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Michael Sadler (msadler@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com) | Daren Dulac (ddulac@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Eric Rowe (erowe@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701409 | EXTREME-00701418 |
| 621 | 5/14/2018 | Yes | Attorney Client | Rob Rosa (rrosa@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Michael Sadler (msadler@extremenetworks.com) | Daren Dulac (ddulac@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Eric Rowe (erowe@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701419 | EXTREME-00701428 |
| 622 | 5/15/2018 | Yes | Attorney Client | Michael Sadler (msadler@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Daren Dulac (ddulac@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Eric Rowe (erowe@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701429 | EXTREME-00701439 |
| 623 | 6/8/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Linda Swan (lswan@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701440 | EXTREME-00701441 |
| 624 | 6/22/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701502 | EXTREME-00701511 |
| 625 | 6/22/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Michael Sadler (msadler@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Daren Dulac (ddulac@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701619 | EXTREME-00701626 |
| 626 | 6/22/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701627 | EXTREME-00701636 |
| 627 | 8/13/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701675 | EXTREME-00701676 |
| 628 | 9/20/2018 | Yes | Attorney Client | | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701784 | EXTREME-00701784 |
| 629 | 9/20/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701801 | EXTREME-00701801 |
| 630 | 9/20/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701818 | EXTREME-00701823 |
| 631 | 9/20/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701835 | EXTREME-00701840 |
| 632 | 9/20/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00701900 | EXTREME-00701905 |
| 633 | 9/20/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00701965 | EXTREME-00701970 |
| 634 | 10/12/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00702030 | EXTREME-00702036 |
| 635 | 11/14/2018 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00702037 | EXTREME-00702039 |
| 636 | 11/14/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00702040 | EXTREME-00702084 |
| 637 | 11/14/2018 | Yes | Attorney Client; Work Product | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00702085 | EXTREME-00702235 |
| 638 | 2/6/2019 | Yes | Attorney Client | | Michael Swierk (mswierk@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00702303 | EXTREME-00702303 |
| 639 | 3/18/2019 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Patrick McKnight (pmcknight@extremenetworks.com); Darren Vest (dvest@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Steve Beninato (sbeninato@extremenetworks.com); Kenneth Glonek (kglonek@extremenetworks.com); Terry Gazowski (tgazowski@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00703729 | EXTREME-00703732 |
| 640 | 3/18/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00703733 | EXTREME-00703747 |
| 641 | 5/3/2019 | Yes | Attorney Client | Marie Kamasaka (mkamasaka@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00703767 | EXTREME-00703775 |
| 642 | 6/4/2019 | Yes | Attorney Client | | Tara Flanagan (tflanagan@extremenetworks.com) | Matt Freese (mfreese@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00703776 | EXTREME-00703786 |
| 643 | 6/4/2019 | Yes | Attorney Client | | Tara Flanagan (tflanagan@extremenetworks.com); Matt Freese (mfreese@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00703804 | EXTREME-00703815 |
| 644 | 6/4/2019 | Yes | Attorney Client | | Tara Flanagan (tflanagan@extremenetworks.com); Matt Freese (mfreese@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00703833 | EXTREME-00703844 |

SNMP Research, et. al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 645 | 6/4/2019 | Yes | Attorney Client | | Tara Flanagan (tflanagan@extremenetworks.com); Matt Freese (mfreese@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00703862 | EXTREME-00703873 |
| 646 | 6/4/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Matt Freese (mfreese@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00703891 | EXTREME-00703902 |
| 647 | 6/25/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00703932 | EXTREME-00703943 |
| 648 | 7/24/2019 | Yes | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75bb84ee66f4533b570ae454996aa5 1-contracts a) | Kate Price (kprice@extremenetworks.com); Kevin Stevenson (kstevens@extremenetworks.com) | Thomas Mckenna (tmckenna@extremenetworks.com); Stephen Carroll (stecarroll@extremenetworks.com); Andrea Vanegas (avanegas@extremenetworks.com); Chloe Huisman (chuisman@extremenetworks.com); Laurie Zahalka (lzahalka@extremenetworks.com); Kristin Knight (kknight@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00703947 | EXTREME-00703950 |
| 649 | 7/25/2019 | Yes | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75bb84ee66f4533b570ae454996aa5 1-contracts a) | Danielle Manson (dmanson@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00703981 | EXTREME-00703982 |
| 650 | 7/25/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00703983 | EXTREME-00703988 |
| 651 | 7/30/2019 | Yes | Attorney Client | Danielle Manson (dmanson@extremenetworks.com) | Michelle Morrill (mmorrill@extremenetworks.com) | Jennifer Sonricker (jsonrick@extremenetworks.com); Janice Jackson (jjackson@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00704004 | EXTREME-00704010 |
| 652 | 7/30/2019 | Yes | Attorney Client | | Michelle Morrill (mmorrill@extremenetworks.com); Danielle Manson (dmanson@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00704011 | EXTREME-00704014 |
| 653 | 7/30/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Michelle Morrill (mmorrill@extremenetworks.com); Danielle Manson (dmanson@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00704015 | EXTREME-00704018 |
| 654 | 7/30/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00704024 | EXTREME-00704027 |
| 655 | 7/30/2019 | Yes | Attorney Client | Danielle Manson (dmanson@extremenetworks.com) | Michelle Morrill (mmorrill@extremenetworks.com) | Jennifer Sonricker (jsonrick@extremenetworks.com); Janice Jackson (jjackson@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00704032 | EXTREME-00704038 |
| 656 | 7/31/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Danielle Manson (dmanson@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00704096 | EXTREME-00704100 |
| 657 | 7/31/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Danielle Manson (dmanson@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Michelle Morrill (mmorrill@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Jerrad D. Hendricks (jhendricks@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00704101 | EXTREME-00704105 |
| 658 | 8/2/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704106 | EXTREME-00704107 |
| 659 | 8/2/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Sunil Chitnis (schitnis@extremenetworks.com); Tatiana Koulechova (tkoulech@extremenetworks.com); Sucheta Gedbole (sgedbole@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704150 | EXTREME-00704157 |
| 660 | 8/2/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com) | Bei Wang (wang@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704158 | EXTREME-00704161 |
| 661 | 8/2/2019 | Yes | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75bb84ee66f4533b570ae454996aa5 1-contracts a) | Kerry Donovan (kdonovan@extremenetworks.com) | Scott Altman (saltman@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Inger Laws (ilaws@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00704214 | EXTREME-00704215 |
| 662 | 9/26/2019 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00704233 | EXTREME-00704234 |
| 663 | 10/1/2019 | Yes | Attorney Client | Tim Bourne (tbourne@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Anand Sundaresh Natarajan (anatarajan@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704235 | EXTREME-00704236 |
| 664 | 10/1/2019 | Yes | Attorney Client | Bob Mitri (bmitri@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704238 | EXTREME-00704239 |
| 665 | 10/1/2019 | Yes | Attorney Client | Tim Bourne (tbourne@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704240 | EXTREME-00704242 |
| 666 | 10/1/2019 | Yes | Attorney Client | Bob Mitri (bmitri@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Charles Pitchaimani (cpitchaimani@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704243 | EXTREME-00704245 |
| 667 | 10/1/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com); Bob Mitri (bmitri@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Charles Pitchaimani (cpitchaimani@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704246 | EXTREME-00704249 |
| 668 | 10/11/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Matt Mandrgoc (mmandrgoc@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704250 | EXTREME-00704250 |
| 669 | 12/4/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lucie Tetrault (ltetrault@extremenetworks.com); Darragh Devaney (ddevaney@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00704254 | EXTREME-00704254 |
| 670 | 1/16/2020 | Yes | Attorney Client | | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704265 | EXTREME-00704266 |
| 671 | 1/16/2020 | Yes | Attorney Client | | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704306 | EXTREME-00704307 |
| 672 | 5/11/2020 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00704347 | EXTREME-00704347 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 5/23/2020 | Yes | Attorney Client | Contracts Admin (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75bb84ee668f4533b570ae454996aa5 1-contracts a) | Inger Laws (ilaws@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00704529 | EXTREME-00704530 |
| 674 | 5/23/2020 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00704531 | EXTREME-00704531 |
| 675 | 8/18/2018 | Yes | Attorney Client | David Haddad (dahaddad@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00704533 | EXTREME-00704533 |
| 676 | 2/8/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Lauriel Dalier (ldalier@sternekessler.com) | Monica Riva Talley (mtalley@sternekessler.com); Shakonda Arnold (sarnold@sternekessler.com); Vanessa Burgess-Allen (vballen@sternekessler.com); Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-00704539 | EXTREME-00704547 |
| 677 | 5/23/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) (tflanagan@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704552 | EXTREME-00704557 |
| 678 | 5/23/2020 | Yes | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Mary Chay (mchay@brocade.com); Diana Newell (dnewell@extremenetworks.com); James MacFarlane (jmacfar@extremenetworks.com); Richard Hammel (rhammel@extremenetworks.com) | Inactive-Gregory Bibbes (gbibbes@extremenetworks.com); Jack Lyon (jalyon@extremenetworks.com) | | Email discussing legal advice regarding contract negotiations. | EXTREME-00704558 | EXTREME-00704560 |
| 679 | 5/30/2019 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00704648 | EXTREME-00704648 |
| 680 | 6/25/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704660 | EXTREME-00704670 |
| 681 | 8/2/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Eric Broockman (ebroockman@extremenetworks.com) | Norman Rice (nrice@extremenetworks.com); Remi Thomas (rethomas@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00704674 | EXTREME-00704676 |
| 682 | 8/6/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-00704679 | EXTREME-00704680 |
| 683 | 10/1/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com) (dahaddad@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00704682 | EXTREME-00704684 |
| 684 | 10/29/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704685 | EXTREME-00704686 |
| 685 | 10/27/2020 | Yes | Attorney Client;Work Product | Peter Lam (plam@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) (kmotiey@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain discussing legal advice regarding litigation or potential litigation. | EXTREME-00704782 | EXTREME-00704783 |
| 686 | 12/19/2020 | Yes | Attorney Client;Work Product | | | | | Email reflecting the legal advice of counsel regarding a transaction. | EXTREME-00704785 | EXTREME-00704786 |
| 687 | 12/19/2020 | Yes | Attorney Client;Work Product | Liz Scandizzo (lscandizzo@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel related to scope of licenses regarding contract negotiations. Subject to Common Interest Privilege. | EXTREME-00704787 | EXTREME-00704791 |
| 688 | 6/13/2018 | Yes | Attorney Client | Matthew Sweitzer (msweitzer@extremenetworks.com) | Jack Lyon (jalyon@extremenetworks.com); Diana Newell (dnewell@extremenetworks.com); Luke Martin (lumartin@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704908 | EXTREME-00704910 |
| 689 | 6/13/2018 | Yes | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Mary Chay (mchay@brocade.com); Diana Newell (dnewell@extremenetworks.com); James MacFarlane (jmacfar@extremenetworks.com); Richard Hammel (rhammel@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Jack Lyon (jalyon@extremenetworks.com) | | Email providing legal analysis regarding contract terms and contract negotiations. (Mary Chay was an employee of Extreme Networks at the time of this email) | EXTREME-00704911 | EXTREME-00704913 |
| 690 | 4/23/2019 | Yes | Attorney Client | Diana Newell (dnewell@extremenetworks.com) | Luke Martin (lumartin@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00704921 | EXTREME-00704922 |
| 691 | 5/6/2019 | Yes | Attorney Client | Mark Liedstrand (mliedstrand@extremenetworks.com) | Luke Martin (lumartin@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | PK Baruah (pbaruah@extremenetworks.com); Mike Collins (mcollins@extremenetworks.com); Diana Newell (dnewell@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00704932 | EXTREME-00704934 |
| 692 | 5/6/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Mark Liedstrand (mliedstrand@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00704935 | EXTREME-00704937 |
| 693 | 5/16/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to compliance with applicable laws, statutes, or regulations. | EXTREME-00704938 | EXTREME-00704941 |
| 694 | 5/16/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to compliance with applicable laws, statutes, or regulations. | EXTREME-00704942 | EXTREME-00704945 |
| 695 | 5/22/2019 | Yes | Attorney Client | | | | | Document providing legal advice regarding contract negotiations. | EXTREME-00704950 | EXTREME-00704950 |
| 696 | 5/22/2019 | Yes | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Mary Chay (mchay@brocade.com); Diana Newell (dnewell@extremenetworks.com); James MacFarlane (jmacfar@extremenetworks.com); Richard Hammel (rhammel@extremenetworks.com) | Inactive-Gregory Bibbes (gbibbes@extremenetworks.com); Jack Lyon (jalyon@extremenetworks.com) | | Email providing legal analysis regarding contract terms and contract negotiations. (Mary Chay was an employee of Extreme Networks at the time of this email) | EXTREME-00704952 | EXTREME-00704954 |
| 697 | 7/30/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00705116 | EXTREME-00705120 |
| 698 | 11/12/2018 | Yes | Attorney Client | | | | | Spreadsheet requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00705346 | EXTREME-00705346 |
| 699 | 8/26/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com); Dana Breckbill (dbreckbi@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00705347 | EXTREME-00705360 |
| 700 | 8/27/2019 | Yes | Attorney Client | Dana Breckbill (dbreckbi@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00705361 | EXTREME-00705375 |
| 701 | 9/23/2020 | Yes | Attorney Client | | Paul Segalini (psegalini@extremenetworks.com); William Kiely (wkiely@extremenetworks.com) | Craig Hoffert (choffert@extremenetworks.com); Indhu Balraj (isubbiah@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00705376 | EXTREME-00705381 |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 3/30/2020 | Yes | Attorney Client | Lauren Komar (lkomar@extremenetworks.com) | Chet Popkowski (cpopkowski@extremenetworks.com); Thomas Osetek (tosetek@extremenetworks.com) | Jari Olson (jolson@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00705399 | EXTREME-00705400 |
| 703 | 4/1/2020 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Amar Bagul (abagul@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Janet Doong (jdoong@extremenetworks.com); Tamiji Honma (thonma@extremenetworks.com); Andrew Chillar (achillar@extremenetworks.com); Bob Lee (rlee@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to product design. | EXTREME-00705423 | EXTREME-00705425 |
| 704 | 12/16/2020 | Yes | Attorney Client | Lauren Komar (lkomar@extremenetworks.com) | Thomas Osetek (tosetek@extremenetworks.com) | Jari Olson (jolson@extremenetworks.com) | | Email concerning the legal advice of counsel regarding contract negotiations. | EXTREME-00705445 | EXTREME-00705447 |
| 705 | 1/21/2021 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding financing matters. | EXTREME-00705455 | EXTREME-00705519 |
| 706 | 2/12/2018 | Yes | Attorney Client | Murtuza Bawahir (mbawahir@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Pasu Balakathiresan (pbalakat@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Bei Wang (wang6@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00705727 | EXTREME-00705729 |
| 707 | 2/12/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Pasupathi Duraiswamy (pasu@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Sanjeev Joshi (sanjeev@extremenetworks.com); Shivalingayya Chikkamath (chikkama@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Murtuza Bawahir (mbawahir@extremenetworks.com); Bei Wang (wang6@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Vasu Bundi (vbundi@extremenetworks.com); Reshma Sudarshan (rsudarsh@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to product design. | EXTREME-00705730 | EXTREME-00705730 |
| 708 | 2/12/2018 | Yes | Attorney Client | Murtuza Bawahir (mbawahir@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Pasu Balakathiresan (pbalakat@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Bei Wang (wang6@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00705731 | EXTREME-00705733 |
| 709 | 2/12/2018 | Yes | Attorney Client | Murtuza Bawahir (mbawahir@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Pasu Balakathiresan (pbalakat@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Bei Wang (wang6@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00705736 | EXTREME-00705738 |
| 710 | 4/14/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Kishore Sorathia (ksorathi@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Stephen Trevitt (strevitt@extremenetworks.com); Narendu Sinha (nsinha@extremenetworks.com); James MacFarlane (jmacfarl@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com) | Mythil Raman (mraman@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding product design. | EXTREME-00705760 | EXTREME-00705762 |
| 711 | 4/14/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Pasupathi Duraiswamy (pasu@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Sanjeev Joshi (sanjeev@extremenetworks.com); Shivalingayya Chikkamath (chikkama@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Murtuza Bawahir (mbawahir@extremenetworks.com); Bei Wang (wang6@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Vasu Bundi (vbundi@extremenetworks.com); Reshma Sudarshan (rsudarsh@extremenetworks.com) | | | Email chain providing legal advice regarding product design. | EXTREME-00705763 | EXTREME-00705765 |
| 712 | 4/14/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Rudynell Millian (rmillian@extremenetworks.com); Francois Billaut (fbillaut@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00705766 | EXTREME-00705771 |
| 713 | 4/17/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Pasupathi Duraiswamy (pasu@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Sanjeev Joshi (sanjeev@extremenetworks.com); Shivalingayya Chikkamath (chikkama@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Murtuza Bawahir (mbawahir@extremenetworks.com); Bei Wang (wang6@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Vasu Bundi (vbundi@extremenetworks.com); Reshma Sudarshan (rsudarsh@extremenetworks.com) | | | Email chain providing legal advice regarding product design. | EXTREME-00705774 | EXTREME-00705776 |
| 714 | 4/17/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Rudynell Millian (rmillian@extremenetworks.com); Francois Billaut (fbillaut@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00705777 | EXTREME-00705782 |
| 715 | 4/17/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Pasupathi Duraiswamy (pasu@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Sanjeev Joshi (sanjeev@extremenetworks.com); Shivalingayya Chikkamath (chikkama@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Murtuza Bawahir (mbawahir@extremenetworks.com); Bei Wang (wang6@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Vasu Bundi (vbundi@extremenetworks.com); Reshma Sudarshan (rsudarsh@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00705785 | EXTREME-00705787 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 4/17/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Radynell Millian (rmillian@extremenetworks.com); Francisco Billaut (fbillaut@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00705788 | EXTREME-00705793 |
| 717 | 4/18/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Mary Chay (mchay@extremenetworks.com); Pasupathi Duraiswamy (pasu@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com); Eugene Hsiao (ehsiao@extremenetworks.com); Sanjeev Joshi (sanjeevj@extremenetworks.com); Shivalingayya Chikkamath (chikkama@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Murtaza Bawahir (mbawahir@extremenetworks.com); Bor Wang (wangb@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Vasu Bandi (vbandi@extremenetworks.com); Reshma Sudarshan (rsudarsh@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00705796 | EXTREME-00705798 |
| 718 | 4/18/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com); Radynell Millian (rmillian@extremenetworks.com); Francisco Billaut (fbillaut@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00705799 | EXTREME-00705804 |
| 719 | 6/30/2021 | Yes | Attorney Client;Work Product | Jari Olson (jolson@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com); Nicole Mercier-Rousseau (nmerciersseau@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00705885 | EXTREME-00705886 |
| 720 | 6/30/2021 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00705887 | EXTREME-00705887 |
| 721 | 6/30/2021 | Yes | Attorney Client;Work Product | Jari Olson (jolson@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com); Nicole Mercier-Rousseau (nmerciersseau@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | | Email chain with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-00705911 | EXTREME-00705912 |
| 722 | 6/30/2021 | Yes | Attorney Client;Work Product | | | | | Spreadsheet reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-00705913 | EXTREME-00705913 |
| 723 | 6/30/2021 | Yes | Attorney Client | Jari Olson (jolson@extremenetworks.com) | Indhu Balraj (isubbiah@extremenetworks.com); Nicole Mercier-Rousseau (nmerciersseau@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to financing matters. | EXTREME-00705937 | EXTREME-00705938 |
| 724 | 6/30/2021 | Yes | Attorney Client | | | | | Spreadsheet reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-00705939 | EXTREME-00705939 |
| 725 | 10/14/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Peter OFlanagan (poflanag@extremenetworks.com); Steven Udouich (sudouich@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706004 | EXTREME-00706011 |
| 726 | 10/24/2019 | Yes | Attorney Client | Katy Moriey (kmoriey@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706012 | EXTREME-00706013 |
| 727 | 10/24/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706075 | EXTREME-00706077 |
| 728 | 11/5/2019 | Yes | Attorney Client | | Contracts Admin (contractsadmin@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706089 | EXTREME-00706091 |
| 729 | 11/5/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706153 | EXTREME-00706155 |
| 730 | 11/6/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00706167 | EXTREME-00706169 |
| 731 | 12/5/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com) | Anand Sundaresh Natarajan (amatarajan@extremenetworks.com); Anand Sundaresh Natarajan (psegalini@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706170 | EXTREME-00706173 |
| 732 | 12/11/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-00706181 | EXTREME-00706186 |
| 733 | 12/11/2019 | Yes | Attorney Client;Work Product | Peter Lam (plam@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00706187 | EXTREME-00706189 |
| 734 | 3/24/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706190 | EXTREME-00706194 |
| 735 | 3/26/2020 | Yes | Attorney Client;Work Product | Tim Bourne (tbourne@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Lauren Komar (lkomar@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Anand Sundaresh Natarajan (amatarajan@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-00706195 | EXTREME-00706201 |
| 736 | 6/4/2020 | Yes | Attorney Client;Work Product | Lauren Komar (lkomar@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-00706203 | EXTREME-00706209 |
| 737 | 6/4/2020 | Yes | Attorney Client;Work Product | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706210 | EXTREME-00706210 |
| 738 | 6/4/2020 | Yes | Attorney Client;Work Product | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706211 | EXTREME-00706211 |
| 739 | 6/9/2020 | Yes | Attorney Client;Work Product | Lauren Komar (lkomar@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-00706212 | EXTREME-00706219 |
| 740 | 6/11/2020 | Yes | Attorney Client;Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email providing legal advice regarding litigation or potential litigation. | EXTREME-00706221 | EXTREME-00706227 |
| 741 | 6/24/2020 | Yes | Attorney Client;Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-00706228 | EXTREME-00706238 |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 742 | 6/24/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00706239 | EXTREME-00706239 |
| 743 | 8/19/2020 | Yes | Attorney Client;Work Product | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706266 | EXTREME-00706268 |
| 744 | 8/19/2020 | Yes | Attorney Client | Katy Motley (kmotley@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00706269 | EXTREME-00706272 |
| 745 | 8/21/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email providing legal advice regarding contract negotiations. | EXTREME-00706273 | EXTREME-00706276 |
| 746 | 9/3/2020 | Yes | Attorney Client | Inger Laws (ilaws@extremenetworks.com) | Volker Knauth (volker.knauth@extremenetworks.com); Andre Naves (anaves@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Markus Niepel (markus.niepel@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00706277 | EXTREME-00706279 |
| 747 | 10/2/2020 | Yes | Attorney Client | Lance Lerman (llerman@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706308 | EXTREME-00706311 |
| 748 | 10/5/2020 | Yes | Attorney Client;Work Product | Lance Lerman (llerman@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-00706312 | EXTREME-00706316 |
| 749 | 10/22/2020 | Yes | Attorney Client | William Kiely (wkiely@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00706317 | EXTREME-00706323 |
| 750 | 10/26/2020 | Yes | Attorney Client;Work Product | Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Lance Lerman (llerman@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-00706324 | EXTREME-00706329 |
| 751 | 10/27/2020 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Lance Lerman (llerman@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-00706343 | EXTREME-00706349 |
| 752 | 10/27/2020 | Yes | Attorney Client;Work Product | Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Lance Lerman (llerman@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-00706350 | EXTREME-00706356 |
| 753 | 10/27/2020 | Yes | Attorney Client;Work Product | Paul Segalini (psegalini@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Lance Lerman (llerman@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00706357 | EXTREME-00706360 |
| 754 | 11/18/2020 | Yes | Attorney Client | Lauren Komar (lkomar@extremenetworks.com) | Peter Lam (plam@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Quentin Wright (qwright@extremenetworks.com); Lauren Komar (lkomar@extremenetworks.com); Thomas Osetek (tosetek@extremenetworks.com); Jari Olson (jolson@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-00706361 | EXTREME-00706363 |
| 755 | 3/29/2021 | Yes | Attorney Client;Work Product | Peter Lam (plam@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706385 | EXTREME-00706389 |
| 756 | 5/14/2021 | Yes | Attorney Client;Work Product | | Peter Lam (plam@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com) | | Email chain with attachment(s) reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-00706390 | EXTREME-00706393 |
| 757 | 4/2/2020 | Yes | Attorney Client | Mohan Vasireddi (mvasired@extremenetworks.com) | Mangesh Shingane (mshingane@extremenetworks.com); Sanjeev Joshi (sanjeev@extremenetworks.com); Yi Zhang (yiz@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Murtaza Bawahir (mbawahir@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706400 | EXTREME-00706404 |
| 758 | 4/2/2020 | Yes | Attorney Client | Tim Bourne (tbourne@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Lauren Komar (lkomar@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com); Anand Sundaresh Natarajan (asnatarajan@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706405 | EXTREME-00706411 |
| 759 | 4/2/2020 | Yes | Attorney Client | Tim Bourne (tbourne@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Dale Nash (dnash@extremenetworks.com); Sanjeev Joshi (sanjeev@extremenetworks.com); Mortaza Bawahir (mbawahir@extremenetworks.com); Anand Sundaresh Natarajan (asnatarajan@extremenetworks.com); Mohan Vasireddi (mvasired@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706412 | EXTREME-00706417 |
| 760 | 3/8/2017 | Yes | Attorney Client | Maria Nikolayeva (mnikolayeva@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706418 | EXTREME-00706418 |
| 761 | 5/23/2017 | Yes | Attorney Client | Michael Hofmann (mhofmann@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706430 | EXTREME-00706435 |
| 762 | 8/8/2017 | Yes | Attorney Client | David Sachs (dsachs@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706768 | EXTREME-00706776 |
| 763 | 8/8/2017 | Yes | Attorney Client | | David Sachs (dsachs@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706777 | EXTREME-00706785 |
| 764 | 8/17/2017 | Yes | Attorney Client;Work Product | | | | | Spreadsheet concerning the legal advice of counsel regarding contract negotiations. | EXTREME-00706786 | EXTREME-00706786 |
| 765 | 8/18/2017 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706787 | EXTREME-00706787 |
| 766 | 8/23/2017 | Yes | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Calendar invite with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00706788 | EXTREME-00706788 |
| 767 | 8/24/2017 | Yes | Attorney Client;Work Product | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain providing legal advice regarding litigation or potential litigation. | EXTREME-00706791 | EXTREME-00706794 |
| 768 | 8/25/2017 | Yes | Attorney Client | Kevin Gray (kgray@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00706795 | EXTREME-00706799 |
| 769 | 8/29/2017 | Yes | Attorney Client;Work Product | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | | Email chain providing legal advice regarding litigation or potential litigation. | EXTREME-00706801 | EXTREME-00706804 |
| 770 | 8/31/2017 | Yes | Attorney Client | Stuart Smolen (ssmolen@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00706805 | EXTREME-00706806 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 771 | 9/6/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706817 | EXTREME-00706818 |
| 772 | 9/15/2017 | Yes | Attorney Client | | Katy Motiey (kmotiey@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00706823 | EXTREME-00706824 |
| 773 | 9/15/2017 | Yes | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00706825 | EXTREME-00706826 |
| 774 | 9/25/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Chan (lichan@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00706835 | EXTREME-00706836 |
| 775 | 9/25/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christopher Remlin (cremlin@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00706864 | EXTREME-00706865 |
| 776 | 9/25/2017 | Yes | Attorney Client; Common Interest | Jennifer Sipes (jsipes@extremenetworks.com) | Christopher Remlin (cremlin@extremenetworks.com) | Linda Chan (lichan@extremenetworks.com) | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00706867 | EXTREME-00706869 |
| 777 | 10/11/2017 | Yes | Common Interest | Larry Fitterer (lfitterer@brocade.com) | Linda Chan (lichan@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain containing common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts. | EXTREME-00706892 | EXTREME-00706896 |
| 778 | 10/13/2017 | Yes | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Raffiq Rajabali (rrajabali@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706946 | EXTREME-00706948 |
| 779 | 10/13/2017 | Yes | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Raffiq Rajabali (rrajabali@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706949 | EXTREME-00706952 |
| 780 | 10/13/2017 | Yes | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Raffiq Rajabali (rrajabali@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706953 | EXTREME-00706956 |
| 781 | 10/13/2017 | Yes | Attorney Client | Raffiq Rajabali (rrajabali@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00706957 | EXTREME-00706960 |
| 782 | 10/18/2017 | Yes | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00706961 | EXTREME-00706961 |
| 783 | 10/18/2017 | Yes | Attorney Client; Work Product | | | | | Document providing information necessary for the rendering of legal advice to contract negotiations. | EXTREME-00707041 | EXTREME-00707068 |
| 784 | 10/18/2017 | Yes | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707069 | EXTREME-00707071 |
| 785 | 10/18/2017 | Yes | Attorney Client; Work Product | | | | | Document providing information necessary for the rendering of legal advice to contract negotiations. | EXTREME-00707151 | EXTREME-00707178 |
| 786 | 10/19/2017 | Yes | Attorney Client | Katy Motiey (kmotiey@extremenetworks.com) | Kevin Gray (kgray@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707179 | EXTREME-00707182 |
| 787 | 10/19/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Chan (lichan@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707196 | EXTREME-00707200 |
| 788 | 10/19/2017 | Yes | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Kevin Gray (kgray@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707246 | EXTREME-00707246 |
| 789 | 10/20/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | Pinto, Ashlee A (ashlee.pinto@skadden.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707274 | EXTREME-00707274 |
| 790 | 10/20/2017 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707275 | EXTREME-00707275 |
| 791 | 10/20/2017 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707276 | EXTREME-00707276 |
| 792 | 10/23/2017 | Yes | Attorney Client | | Feiger, Joshua A (joshua.feiger@skadden.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00707378 | EXTREME-00707380 |
| 793 | 10/23/2017 | Yes | Attorney Client; Work Product | | | | | Document reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-00707381 | EXTREME-00707393 |
| 794 | 10/25/2017 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00707394 | EXTREME-00707406 |
| 795 | 10/25/2017 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00707408 | EXTREME-00707420 |
| 796 | 10/25/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Kevin Gray (kgray@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | | Email with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707421 | EXTREME-00707423 |
| 797 | 10/25/2017 | Yes | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707454 | EXTREME-00707454 |
| 798 | 10/26/2017 | Yes | Attorney Client | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00707487 | EXTREME-00707489 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 799 | 10/26/2017 | Yes | Attorney Client | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707497 | EXTREME-00707499 |
| 800 | 10/26/2017 | Yes | Attorney Client | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707500 | EXTREME-00707501 |
| 801 | 10/26/2017 | Yes | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707502 | EXTREME-00707504 |
| 802 | 10/26/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707535 | EXTREME-00707535 |
| 803 | 10/26/2017 | Yes | Attorney Client | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707568 | EXTREME-00707570 |
| 804 | 10/26/2017 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00707571 | EXTREME-00707579 |
| 805 | 10/26/2017 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00707580 | EXTREME-00707589 |
| 806 | 10/26/2017 | Yes | Attorney Client | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00707737 | EXTREME-00707740 |
| 807 | 10/26/2017 | Yes | Attorney Client | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com); Gina Christopher (gchristopher@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00707789 | EXTREME-00707792 |
| 808 | 10/27/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Kumayama, Ken D (ken.kumayama@skadden.com) | Katy Motiey (kmotiey@extremenetworks.com); Feiger, Joshua A (joshua.feiger@skadden.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707793 | EXTREME-00707796 |
| 809 | 10/27/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Chan (lchan@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00707826 | EXTREME-00707826 |
| 810 | 10/27/2017 | Yes | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Kumayama, Ken D (ken.kumayama@skadden.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707850 | EXTREME-00707853 |
| 811 | 10/27/2017 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707854 | EXTREME-00707866 |
| 812 | 10/27/2017 | Yes | Attorney Client | Feiger, Joshua A (joshua.feiger@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Kumayama, Ken D (ken.kumayama@skadden.com); Pinto, Ashlee A (ashlee.pinto@skadden.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00707881 | EXTREME-00707884 |
| 813 | 10/27/2017 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707885 | EXTREME-00707897 |
| 814 | 10/27/2017 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707898 | EXTREME-00707911 |
| 815 | 11/1/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Yvon Girard (ygirard@extremenetworks.com); Daran Hermann (dhermann@extremenetworks.com) | Alona Gaas (agaas@extremenetworks.com); Mahadev Somasundaram (mahadev@extremenetworks.com); Rosalie Bibona (rbibona@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00707913 | EXTREME-00707913 |
| 816 | 11/4/2017 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-00708015 | EXTREME-00708017 |
| 817 | 11/4/2017 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00708018 | EXTREME-00708018 |
| 818 | 11/4/2017 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00708019 | EXTREME-00708019 |
| 819 | 11/6/2017 | Yes | Attorney Client; Common Interest | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Chan (lchan@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00708020 | EXTREME-00708024 |
| 820 | 11/6/2017 | Yes | Attorney Client; Common Interest | Linda Chan (lchan@extremenetworks.com) | Christopher Remlin (cremlin@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00708025 | EXTREME-00708030 |
| 821 | 11/7/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (stuart@stuartsmolenlaw.com) | Mark Sheft (msheft@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00708031 | EXTREME-00708031 |
| 822 | 11/7/2017 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00708032 | EXTREME-00708062 |
| 823 | 11/7/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (stuart@stuartsmolenlaw.com) | Mark Sheft (msheft@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00708063 | EXTREME-00708064 |
| 824 | 11/7/2017 | Yes | Attorney Client | Stuart Smolen (stuart@stuartsmolenlaw.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Mark Sheft (msheft@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00708065 | EXTREME-00708067 |
| 825 | 11/7/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stuart Smolen (stuart@stuartsmolenlaw.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00708268 | EXTREME-00708270 |
| 826 | 11/7/2017 | Yes | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | Stuart Smolen (stuart@stuartsmolenlaw.com); Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com) | | Email chain discussing legal advice regarding a transaction. | EXTREME-00708303 | EXTREME-00708305 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 827 | 11/7/2017 | Yes | Attorney Client | Kumuyama, Ken D (ken.kumuyama@skadden.com) | Mark Sheft (msheft@extremenetworks.com); Norman Rice (nrice@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com) | Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Choe, Medum E (medum.choe@skadden.com); Feiger, Joshua A (joshua.feiger@skadden.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00708306 | EXTREME-00708311 |
| 828 | 11/7/2017 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice to contract negotiations. | EXTREME-00708312 | EXTREME-00708339 |
| 829 | 11/7/2017 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00708340 | EXTREME-00708371 |
| 830 | 11/7/2017 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00708372 | EXTREME-00708397 |
| 831 | 11/8/2017 | Yes | Attorney Client | Mark Sheft (msheft@extremenetworks.com) | Stuart Smolen (stuart@stuartsmolenlaw.com); Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com) | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00708398 | EXTREME-00708401 |
| 832 | 11/8/2017 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Stuart Smolen (stuart@stuartsmolenlaw.com) | Jennifer Sipes (jsipes@extremenetworks.com); Mark Sheft (msheft@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00708431 | EXTREME-00708434 |
| 833 | 11/10/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00708435 | EXTREME-00708441 |
| 834 | 11/10/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice of counsel regarding contract negotiations. | EXTREME-00708451 | EXTREME-00708454 |
| 835 | 11/10/2017 | Yes | Attorney Client | Pinto, Ashlee A (ashlee.pinto@skadden.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Feiger, Joshua A (joshua.feiger@skadden.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00708490 | EXTREME-00708490 |
| 836 | 11/13/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Bob Gault (bgault@extremenetworks.com); Norman Rice (nrice@extremenetworks.com) | Drew Davies (ddavies@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00708504 | EXTREME-00708507 |
| 837 | 11/15/2017 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Arnold (larnold@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00708543 | EXTREME-00708545 |
| 838 | 11/17/2017 | Yes | Attorney Client | Christopher Remlin (cremlin@extremenetworks.com) | Linda Chan (lchan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709296 | EXTREME-00709301 |
| 839 | 11/20/2017 | Yes | Attorney Client; Common Interest | | Christopher Remlin (cremlin@extremenetworks.com); Linda Chan (lchan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts in the course of Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | EXTREME-00709302 | EXTREME-00709307 |
| 840 | 11/21/2017 | Yes | Attorney Client | Jagan Ramalingam (jramalingam@extremenetworks.com) | Mark Scannura (mscannura@extremenetworks.com); PK Baruah (pbaruah@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Daran Hermans (dhermans@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); private_update (private_update@extremenetworks.com); Madhan Mohan (manmohan@extremenetworks.com); Rohit Panikar (rpanikar@extremenetworks.com); RMA Escalations (rmaescalations@extremenetworks.com); Zoya Shvarts (zshvarts@extremenetworks.com); RMA Planning (rmaplanning@extremenetworks.com); Tony Pagan (tpagan@extremenetworks.com); Michael Sadler (msadler@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709308 | EXTREME-00709331 |
| 841 | 11/28/2017 | Yes | Attorney Client | Kevin Gray (kgray@extremenetworks.com) | Bob Gault (bgault@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00709411 | EXTREME-00709414 |
| 842 | 11/28/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kunusaka (mkunusaka@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00709428 | EXTREME-00709430 |
| 843 | 12/6/2017 | Yes | Attorney Client | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Raffiq Rajabali (rrajabali@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00709434 | EXTREME-00709435 |
| 844 | 12/8/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00709479 | EXTREME-00709479 |
| 845 | 12/8/2017 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00709485 | EXTREME-00709486 |
| 846 | 12/8/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com) | Raffiq Rajabali (rrajabali@extremenetworks.com) | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice regarding contract negotiations. | EXTREME-00709496 | EXTREME-00709497 |
| 847 | 12/8/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00709541 | EXTREME-00709542 |
| 848 | 12/8/2017 | Yes | Attorney Client | | | | | Document requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709543 | EXTREME-00709603 |
| 849 | 12/8/2017 | Yes | Attorney Client | | | | | Document requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709604 | EXTREME-00709633 |
| 850 | 12/11/2017 | Yes | Attorney Client | Erik Gomer (egomer@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709634 | EXTREME-00709635 |
| 851 | 12/12/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709644 | EXTREME-00709644 |
| 852 | 12/12/2017 | Yes | Attorney Client | John Brams (jbrams@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com) | | Calendar invite with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709650 | EXTREME-00709655 |
| 853 | 12/12/2017 | Yes | Attorney Client | John Brams (jbrams@extremenetworks.com) | John Brams (jbrams@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Sean Collins (sean.collins) | Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com) | | Calendar invite with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00709656 | EXTREME-00709661 |
| 854 | 12/13/2017 | Yes | Attorney Client | Yvon Girard (ygirard@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00709662 | EXTREME-00709662 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 855 | 12/18/2017 | Yes | Attorney Client | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | Chester Fincke (cfincke@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709764 | EXTREME-00709771 |
| 856 | 12/18/2017 | Yes | Attorney Client | Linda Swan (lswan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709778 | EXTREME-00709785 |
| 857 | 12/20/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel related to scope of licenses regarding contract negotiations. | EXTREME-00709792 | EXTREME-00709793 |
| 858 | 12/20/2017 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709799 | EXTREME-00709800 |
| 859 | 12/20/2017 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709806 | EXTREME-00709807 |
| 860 | 12/21/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00709813 | EXTREME-00709817 |
| 861 | 1/2/2018 | Yes | Attorney Client | Mark Scannura (mscannura@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Padraig Hayes (pahayes@extremenetworks.com); John Brams (jbrams@extremenetworks.com); Sarah Hill (shill@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00709830 | EXTREME-00709839 |
| 862 | 1/2/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | Stephen Carroll (stecarroll@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710046 | EXTREME-00710050 |
| 863 | 1/5/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com); Gina Christopher (gchristopher@extremenetworks.com) | Mark Shell (mshell@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00710064 | EXTREME-00710065 |
| 864 | 1/8/2018 | Yes | Attorney Client | Michelle Morrill (mmorrill@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Kevin Wittmebrt (kwittmeb@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710235 | EXTREME-00710239 |
| 865 | 1/8/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00710240 | EXTREME-00710304 |
| 866 | 1/9/2018 | Yes | Attorney Client | | | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00710796 | EXTREME-00710797 |
| 867 | 1/9/2018 | Yes | Attorney Client | Chezhian Renganathan (crengana@extremenetworks.com) | | Samir Bhattacharya (sbhattac@extremenetworks.com); Rita Hui (rhui@extremenetworks.com); Pasu Balakathiresan (pbalakat@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00710801 | EXTREME-00710803 |
| 868 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Seohyun Hwang (sehwang@extremenetworks.com); Brad Russell (brussel@extremenetworks.com) | Paige Powers (ppowers@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710835 | EXTREME-00710842 |
| 869 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Seohyun Hwang (sehwang@extremenetworks.com); Brad Russell (brussel@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710843 | EXTREME-00710849 |
| 870 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710850 | EXTREME-00710854 |
| 871 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710855 | EXTREME-00710858 |
| 872 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | John Brams (jbrams@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Padraig Hayes (pahayes@extremenetworks.com); Skip Marsh (skmarsh@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Clare Barbieri (cbarbieri@extremenetworks.com); Katy Morley (kmorley@extremenetworks.com); Bob Gault (bgault@extremenetworks.com); Bob Mitri (bmitri@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710859 | EXTREME-00710872 |
| 873 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Jeff Lim (jefflim@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710873 | EXTREME-00710886 |
| 874 | 1/9/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00710887 | EXTREME-00710896 |
| 875 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | John Brams (jbrams@extremenetworks.com); Stephen Weber (sweber@extremenetworks.com); Sean Collins (scollins@extremenetworks.com) | Brian Root (broot@extremenetworks.com); David Eyl (deyl@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Padraig Hayes (pahayes@extremenetworks.com); Skip Marsh (skmarsh@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Joseph Doughty (jdoughty@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Scott Altman (saltman@extremenetworks.com); Phil Swain (pswain@extremenetworks.com); Jeff Lim (jefflim@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710897 | EXTREME-00710910 |
| 876 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | Linda Arnold (larnold@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710911 | EXTREME-00710912 |
| 877 | 1/9/2018 | Yes | Attorney Client | Jeff Lim (jefflim@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | David Haddad (dahaddad@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710916 | EXTREME-00710930 |
| 878 | 1/9/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00710931 | EXTREME-00710940 |
| 879 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Linda Arnold (larnold@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00710941 | EXTREME-00710944 |
| 880 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Linda Arnold (larnold@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00710945 | EXTREME-00710948 |
| 881 | 1/9/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00710949 | EXTREME-00710949 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 882 | 1/9/2018 | Yes | Attorney Client;Work Product | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00710950 | EXTREME-00710951 |
| 883 | 1/9/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00710952 | EXTREME-00710953 |
| 884 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Linda Arnold (larnold@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710954 | EXTREME-00710958 |
| 885 | 1/9/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00710962 | EXTREME-00710962 |
| 886 | 1/9/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00710964 | EXTREME-00710965 |
| 887 | 1/11/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Michelle Morrill (mmorrill@extremenetworks.com); Kevin Wittnebert (kwittneb@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00710966 | EXTREME-00710971 |
| 888 | 1/11/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00710972 | EXTREME-00711036 |
| 889 | 1/12/2018 | Yes | Attorney Client | Kevin Wittnebert (kwittneb@extremenetworks.com) | Michelle Morrill (mmorrill@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00711528 | EXTREME-00711528 |
| 890 | 1/12/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00711529 | EXTREME-00711594 |
| 891 | 1/17/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Arnold (larnold@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712086 | EXTREME-00712089 |
| 892 | 1/17/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00712093 | EXTREME-00712094 |
| 893 | 1/17/2018 | Yes | Attorney Client;Work Product | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00712095 | EXTREME-00712096 |
| 894 | 1/17/2018 | Yes | Attorney Client | Linda Arnold (larnold@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712099 | EXTREME-00712102 |
| 895 | 1/18/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00712329 | EXTREME-00712329 |
| 896 | 1/19/2018 | Yes | Attorney Client | | Linda Arnold (larnold@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712330 | EXTREME-00712333 |
| 897 | 1/19/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00712334 | EXTREME-00712335 |
| 898 | 1/19/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Arnold (larnold@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712336 | EXTREME-00712339 |
| 899 | 1/19/2018 | Yes | Attorney Client | | | | | Document requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712346 | EXTREME-00712347 |
| 900 | 1/23/2018 | Yes | Attorney Client | Sarah Hill (shill@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Mark Scamara (mscamara@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712348 | EXTREME-00712348 |
| 901 | 1/25/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712542 | EXTREME-00712549 |
| 902 | 1/25/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00712550 | EXTREME-00712554 |
| 903 | 1/25/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712555 | EXTREME-00712563 |
| 904 | 1/25/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712564 | EXTREME-00712571 |
| 905 | 1/26/2018 | Yes | Attorney Client | Colin Wynes (cwynes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com); Rommel Guingon (rguingon@extremenetworks.com) | Laurie Zaludka (lzaludka@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Adam DeMarco (ademarco@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712572 | EXTREME-00712580 |
| 906 | 1/31/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Arnold (larnold@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00712581 | EXTREME-00712589 |
| 907 | 1/31/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00712590 | EXTREME-00712591 |
| 908 | 1/31/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00712592 | EXTREME-00712593 |
| 909 | 2/1/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712594 | EXTREME-00712603 |
| 910 | 2/1/2018 | Yes | Attorney Client | Rommel Guingon (rguingon@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Colin Wynes (cwynes@extremenetworks.com) | Laurie Zaludka (lzaludka@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Adam DeMarco (ademarco@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00712604 | EXTREME-00712613 |
| 911 | 2/1/2018 | Yes | Attorney Client | Rommel Guingon (rguingon@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Colin Wynes (cwynes@extremenetworks.com) | Laurie Zaludka (lzaludka@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Adam DeMarco (ademarco@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00712617 | EXTREME-00712627 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 912 | 2/2/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712628 | EXTREME-00712630 |
| 913 | 2/5/2018 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712662 | EXTREME-00712668 |
| 914 | 2/5/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00712669 | EXTREME-00712669 |
| 915 | 2/5/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00712670 | EXTREME-00712670 |
| 916 | 2/5/2018 | Yes | Attorney Client | Yvon Girard (ygirard@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kamasaka (mkamasaka@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712671 | EXTREME-00712677 |
| 917 | 2/5/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712779 | EXTREME-00712779 |
| 918 | 2/5/2018 | Yes | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Brian O'Conner (broconner@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00712781 | EXTREME-00712781 |
| 919 | 2/6/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Stephen Weber (sweber@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Brian O'Conner (broconner@extremenetworks.com); John Brams (jbrams@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712782 | EXTREME-00712783 |
| 920 | 2/6/2018 | Yes | Attorney Client | | | | | Document requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712784 | EXTREME-00712813 |
| 921 | 2/7/2018 | Yes | Attorney Client | Contracts Admin (contractsadmin@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Rommel Guingon (rguingon@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712814 | EXTREME-00712826 |
| 922 | 2/7/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00712827 | EXTREME-00712831 |
| 923 | 2/9/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712832 | EXTREME-00712834 |
| 924 | 2/12/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Gina Christopher (gchristopher@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712835 | EXTREME-00712838 |
| 925 | 2/12/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00712839 | EXTREME-00712842 |
| 926 | 2/13/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712843 | EXTREME-00712846 |
| 927 | 2/13/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00712847 | EXTREME-00712924 |
| 928 | 2/13/2018 | Yes | Attorney Client | Kevin Stevenson (kstevens@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00712925 | EXTREME-00712929 |
| 929 | 2/15/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00712930 | EXTREME-00712934 |
| 930 | 2/27/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Patty Jones (pjones@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00713026 | EXTREME-00713026 |
| 931 | 2/28/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00713027 | EXTREME-00713028 |
| 932 | 2/28/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Jerrad D. Hendricks (jhendricks@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00713046 | EXTREME-00713046 |
| 933 | 3/2/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713062 | EXTREME-00713069 |
| 934 | 3/2/2018 | Yes | Attorney Client | | | | | Document forwarding legal advice related to a transaction. | EXTREME-00713070 | EXTREME-00713073 |
| 935 | 3/2/2018 | Yes | Attorney Client | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); Brian Hunt (brhunt@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00713074 | EXTREME-00713081 |
| 936 | 3/2/2018 | Yes | Attorney Client | | | | | Document providing legal advice regarding a transaction. | EXTREME-00713082 | EXTREME-00713085 |
| 937 | 3/2/2018 | Yes | Attorney Client | | | | | Document providing legal advice regarding a transaction. | EXTREME-00713093 | EXTREME-00713096 |
| 938 | 3/5/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00713133 | EXTREME-00713135 |
| 939 | 3/6/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00713137 | EXTREME-00713137 |
| 940 | 3/6/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00713138 | EXTREME-00713138 |
| 941 | 3/6/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00713141 | EXTREME-00713145 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 942 | 3/6/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00713161 | EXTREME-00713168 |
| 943 | 3/8/2018 | Yes | Attorney Client | Frederick Millet (fmillet@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); William Corrigan (wcorriga@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713185 | EXTREME-00713186 |
| 944 | 3/8/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | William Corrigan (wcorriga@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713193 | EXTREME-00713195 |
| 945 | 3/8/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00713196 | EXTREME-00713203 |
| 946 | 3/8/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00713223 | EXTREME-00713227 |
| 947 | 3/8/2018 | Yes | Attorney Client | Contracts Admin (contractsadmin@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713259 | EXTREME-00713271 |
| 948 | 3/8/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | William Corrigan (wcorriga@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713272 | EXTREME-00713274 |
| 949 | 3/8/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00713275 | EXTREME-00713282 |
| 950 | 3/8/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00713283 | EXTREME-00713287 |
| 951 | 3/15/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Kevin Stevenson (kstevens@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713319 | EXTREME-00713324 |
| 952 | 3/16/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713325 | EXTREME-00713332 |
| 953 | 3/16/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713348 | EXTREME-00713355 |
| 954 | 3/16/2018 | Yes | Attorney Client | | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713356 | EXTREME-00713363 |
| 955 | 3/16/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713364 | EXTREME-00713371 |
| 956 | 3/16/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713372 | EXTREME-00713379 |
| 957 | 3/16/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713380 | EXTREME-00713387 |
| 958 | 3/16/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713388 | EXTREME-00713395 |
| 959 | 3/19/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | Scott Wilson (scottw@extremenetworks.com) | | Calendar invite with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00713412 | EXTREME-00713413 |
| 960 | 3/20/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | Chester Fincke (cfincke@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Thomas Skinner (tskinner@extremenetworks.com); Kevin Stevenson (kstevens@extremenetworks.com); Scott Wilson (scottw@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713430 | EXTREME-00713439 |
| 961 | 3/20/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713440 | EXTREME-00713449 |
| 962 | 3/20/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713450 | EXTREME-00713458 |
| 963 | 3/21/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713459 | EXTREME-00713461 |
| 964 | 3/22/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Jerrad D. Hendricks (jhendricks@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713894 | EXTREME-00713897 |
| 965 | 3/24/2018 | Yes | Attorney Client | Manjunath Gowda (mgowda@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00713905 | EXTREME-00713906 |
| 966 | 3/24/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00713908 | EXTREME-00713908 |
| 967 | 3/26/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | (rfelix@pobiantli.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00713909 | EXTREME-00713909 |
| 968 | 3/26/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00713916 | EXTREME-00713923 |
| 969 | 3/26/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714024 | EXTREME-00714031 |
| 970 | 3/26/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714032 | EXTREME-00714035 |
| 971 | 3/29/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00714083 | EXTREME-00714091 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 972 | 3/29/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714092 | EXTREME-00714099 |
| 973 | 3/29/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00714100 | EXTREME-00714107 |
| 974 | 3/29/2018 | Yes | Attorney Client; Work Product | Marie Kumasaka (mkumasaka@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714208 | EXTREME-00714211 |
| 975 | 4/4/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714259 | EXTREME-00714260 |
| 976 | 4/4/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | WW Sales Channels & Services (wwsaleschannels&services@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Liz Scardizzo (lscardizzo@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00714261 | EXTREME-00714262 |
| 977 | 4/4/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714263 | EXTREME-00714265 |
| 978 | 4/6/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714266 | EXTREME-00714266 |
| 979 | 4/16/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00714270 | EXTREME-00714275 |
| 980 | 4/17/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Timothy Fradeneck (tfradene@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714280 | EXTREME-00714284 |
| 981 | 4/17/2018 | Yes | Attorney Client | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel related to scope of licenses regarding contract negotiations. Subject to Common Interest Privilege. | EXTREME-00714285 | EXTREME-00714292 |
| 982 | 4/18/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00714293 | EXTREME-00714293 |
| 983 | 4/18/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sunil Chitnis (schitnis@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714330 | EXTREME-00714332 |
| 984 | 4/19/2018 | Yes | Attorney Client | Sunil Chitnis (schitnis@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Sunil Chitnis (schitnis@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714335 | EXTREME-00714337 |
| 985 | 4/19/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714338 | EXTREME-00714341 |
| 986 | 4/23/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); Thomas Skinner (tskinner@extremenetworks.com); Kevin Wittnebert (kwittneb@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714342 | EXTREME-00714344 |
| 987 | 4/25/2018 | Yes | Attorney Client | Michael Swierk (mswierk@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00714392 | EXTREME-00714397 |
| 988 | 4/25/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00714398 | EXTREME-00714404 |
| 989 | 4/25/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714409 | EXTREME-00714414 |
| 990 | 4/26/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714415 | EXTREME-00714420 |
| 991 | 4/26/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Timothy Fradeneck (tfradene@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714421 | EXTREME-00714425 |
| 992 | 4/27/2018 | Yes | Attorney Client | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00714434 | EXTREME-00714435 |
| 993 | 4/27/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714436 | EXTREME-00714441 |
| 994 | 5/1/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00714451 | EXTREME-00714453 |
| 995 | 5/1/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714454 | EXTREME-00714463 |
| 996 | 5/4/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714900 | EXTREME-00714509 |
| 997 | 5/10/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714618 | EXTREME-00714625 |
| 998 | 5/10/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sanjay Khanna (skhanna@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00714626 | EXTREME-00714629 |
| 999 | 5/10/2018 | Yes | Attorney Client | Charles Pitchaimani (cpitchaimani@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Sudhakar Raman (sraman@extremenetworks.com); Craig Hoffert (choffert@extremenetworks.com); Erik Wilson (ewilson@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00714637 | EXTREME-00714641 |
| 1000 | 5/10/2018 | Yes | Attorney Client | Michael Sadler (msadler@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Amber Cwikla (acwikla@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Daren Dulac (ddulac@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714642 | EXTREME-00714650 |
| 1001 | 5/11/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714651 | EXTREME-00714651 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1002 | 5/11/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Anil Tankha (atankha@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00714671 | EXTREME-00714671 |
| 1003 | 5/14/2018 | Yes | Attorney Client | Rob Rosoa (rrosa@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Michael Sadler (msadler@extremenetworks.com) | Darren Dulac (ddulac@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Eric Rowe (erowe@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714691 | EXTREME-00714700 |
| 1004 | 5/18/2018 | Yes | Attorney Client | Linda Arnold (larnold@extremenetworks.com) | (contractsadmin@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00714701 | EXTREME-00714701 |
| 1005 | 5/22/2018 | Yes | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | John Brams (jbrams@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00714782 | EXTREME-00714783 |
| 1006 | 5/22/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Arnold (larnold@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00714785 | EXTREME-00714788 |
| 1007 | 6/12/2018 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Erik Gomer (egomer@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714801 | EXTREME-00714806 |
| 1008 | 6/12/2018 | Yes | Attorney Client; Work Product | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714807 | EXTREME-00714811 |
| 1009 | 6/12/2018 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Thomas Skinner (tskinner@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714812 | EXTREME-00714813 |
| 1010 | 6/12/2018 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Thomas Skinner (tskinner@extremenetworks.com); Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714823 | EXTREME-00714824 |
| 1011 | 6/13/2018 | Yes | Attorney Client | Thomas Skinner (tskinner@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714834 | EXTREME-00714837 |
| 1012 | 6/13/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714842 | EXTREME-00714843 |
| 1013 | 6/13/2018 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00714853 | EXTREME-00714855 |
| 1014 | 6/13/2018 | Yes | Attorney Client | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Thomas Skinner (tskinner@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714860 | EXTREME-00714863 |
| 1015 | 6/14/2018 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Erik Gomer (egomer@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Christine Westland (cwestland@extremenetworks.com); Thomas Skinner (tskinner@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714917 | EXTREME-00714922 |
| 1016 | 6/14/2018 | Yes | Attorney Client | Christine Westland (cwestland@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Thomas Skinner (tskinner@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00714923 | EXTREME-00714926 |
| 1017 | 6/19/2018 | Yes | Attorney Client | Matt Freese (mfreese@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); John Szewc (johns@extremenetworks.com); Scott Wilson (scottw@extremenetworks.com) | Huy Nguyen (hnguyen@extremenetworks.com); John Brancato (jbrancato@extremenetworks.com); Marie Kamasaka (mkamasaka@extremenetworks.com); Eric Biggs (ebiggs@extremenetworks.com) | | Calendar invite with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00714984 | EXTREME-00714985 |
| 1018 | 7/27/2018 | Yes | Attorney Client | Daniel Shodiya (dshodiya@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Rommel Guingon (rguingon@extremenetworks.com); Terry Guzowski (tguzowski@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00715004 | EXTREME-00715012 |
| 1019 | 7/27/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715013 | EXTREME-00715015 |
| 1020 | 7/27/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715016 | EXTREME-00715018 |
| 1021 | 7/27/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715019 | EXTREME-00715021 |
| 1022 | 8/6/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Sridhar Pulikonda (spulikon@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00715022 | EXTREME-00715028 |
| 1023 | 8/7/2018 | Yes | Attorney Client | Shivprasad Nanjaiah (snanjaiah@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Sucheta Godbole (sgodbole@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Shubharanjan Dasgupta (sdasgupt@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00715029 | EXTREME-00715033 |
| 1024 | 8/7/2018 | Yes | Attorney Client | Sridhar Pulikonda (spulikon@extremenetworks.com) | Shivprasad Nanjaiah (snanjaiah@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Sucheta Godbole (sgodbole@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Shubharanjan Dasgupta (sdasgupt@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715034 | EXTREME-00715039 |
| 1025 | 8/9/2018 | Yes | Attorney Client | Shivprasad Nanjaiah (snanjaiah@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715053 | EXTREME-00715058 |
| 1026 | 8/10/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sridhar Pulikonda (spulikon@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00715059 | EXTREME-00715059 |
| 1027 | 8/14/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Jason Leong (jleong@extremenetworks.com); Eddie Ng (edng@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | Clarence Phua (cphua@extremenetworks.com); Randolph Hill (rahill@extremenetworks.com); James Kater (jkater@extremenetworks.com) | | Email providing legal advice regarding contract negotiations. | EXTREME-00715072 | EXTREME-00715072 |
| 1028 | 8/14/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715106 | EXTREME-00715108 |
| 1029 | 8/16/2018 | Yes | Attorney Client | Laxminarayana Vannam (lvannam@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Shivprasad Nanjaiah (snanjaiah@extremenetworks.com); Anoop Jose (anjose@extremenetworks.com); Nagaraju Mila (nmila@extremenetworks.com); Srinath Madapathi (smadapat@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715109 | EXTREME-00715114 |
| 1030 | 8/16/2018 | Yes | Attorney Client | | | | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00715128 | EXTREME-00715128 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | 8/16/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sridhar Pulikonda (spulikon@extremenetworks.com); Shivaprasad Nanjaiah (snanjaiah@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Sucheta Godbole (sgodbole@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com) | Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Shubharanjan Dasgupta (sdasgupt@extremenetworks.com); Mythil Raman (mraman@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00715129 | EXTREME-00715129 |
| 1032 | 8/18/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00715135 | EXTREME-00715135 |
| 1033 | 8/28/2018 | Yes | Attorney Client | Mythil Raman (mraman@extremenetworks.com) | Manjunath Gowda (mgowda@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00715161 | EXTREME-00715167 |
| 1034 | 8/28/2018 | Yes | Attorney Client | Mythil Raman (mraman@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00715168 | EXTREME-00715175 |
| 1035 | 8/29/2018 | Yes | Attorney Client | Eddie Ng (edng@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Janet Miller (jamiller@extremenetworks.com) | Jason Leong (jleong@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00715176 | EXTREME-00715177 |
| 1036 | 8/29/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715199 | EXTREME-00715226 |
| 1037 | 8/29/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715227 | EXTREME-00715227 |
| 1038 | 9/11/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715273 | EXTREME-00715273 |
| 1039 | 9/28/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00715351 | EXTREME-00715370 |
| 1040 | 10/1/2018 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Jason Leong (jleong@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Eddie Ng (edng@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | Clarence Phua (cphua@extremenetworks.com); Randolph Hill (rahill@extremenetworks.com); James Kater (jkater@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-00715373 | EXTREME-00715374 |
| 1041 | 10/1/2018 | Yes | Attorney Client | Kevin Stevenson (kstevens@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715375 | EXTREME-00715375 |
| 1042 | 10/5/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715434 | EXTREME-00715434 |
| 1043 | 10/8/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Sunil Chitnis (schitnis@extremenetworks.com) | Mohan Vasireddi (mvasired@extremenetworks.com); Sushma Reddy (sushma@extremenetworks.com) | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to product design. | EXTREME-00715618 | EXTREME-00715620 |
| 1044 | 10/12/2018 | Yes | Attorney Client | Amber Cwikla (acwikla@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | Michael Sadler (msadler@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715623 | EXTREME-00715629 |
| 1045 | 10/12/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00715630 | EXTREME-00715633 |
| 1046 | 10/12/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00715634 | EXTREME-00715644 |
| 1047 | 10/30/2018 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Amber Cwikla (acwikla@extremenetworks.com) | Michael Sadler (msadler@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00715652 | EXTREME-00715652 |
| 1048 | 10/30/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00715653 | EXTREME-00715662 |
| 1049 | 10/30/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00715663 | EXTREME-00715666 |
| 1050 | 2/1/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715692 | EXTREME-00715692 |
| 1051 | 2/1/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00715693 | EXTREME-00715693 |
| 1052 | 8/26/2021 | No | Attorney Client; Work Product | | | | | Document reflecting legal advice regarding Extreme's records retention management and litigation hold policy | | |
| 1053 | 7/26/2022 | Yes | Work Product | | | | | Presentation reflecting work done in connection with litigation regarding product design | EXTREME-00716887 | EXTREME-00716889 |
| 1054 | 7/26/2022 | Yes | Work Product | | | | | Presentation reflecting work done in connection with litigation regarding product design | EXTREME-00716890 | EXTREME-00716909 |
| 1055 | 7/26/2022 | Yes | Work Product | | | | | Presentation reflecting work done in connection with litigation regarding product design | EXTREME-00716931 | EXTREME-00716949 |
| 1056 | 7/26/2022 | Yes | Work Product | | | | | Presentation reflecting work done in connection with litigation regarding product design | EXTREME-00716910 | EXTREME-00716930 |
| 1057 | 9/26/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00720217 | EXTREME-00720219 |
| 1058 | 2/1/2019 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Bob Gault (bgault@extremenetworks.com); John Bruno (jbruno@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com); Jim Sholly (jsholly@extremenetworks.com); Frank Jadevaia (fjadevaia@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com); Mark Hood (mhood@extremenetworks.com) | | | Calendar invite with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00722206 | EXTREME-00722207 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1059 | 2/1/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice to contract negotiations. | EXTREME-00722208 | EXTREME-00722208 |
| 1060 | 1/19/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Liz Scandizzo (lscandizzo@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com); Linda Swan (lswan@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00718917 | EXTREME-00718918 |
| 1061 | 2/6/2018 | Yes | Attorney Client | | | | | Spreadsheet requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721827 | EXTREME-00721827 |
| 1062 | 2/6/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00721828 | EXTREME-00721828 |
| 1063 | 5/4/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00718955 | EXTREME-00718957 |
| 1064 | 11/14/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Linda Swan (lswan@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00719320 | EXTREME-00719321 |
| 1065 | 11/14/2018 | Yes | Attorney Client | Sanjay Khanna (skhanna@extremenetworks.com) | Lisa Paquette-Nelson (lpaquettenelson@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00719322 | EXTREME-00719324 |
| 1066 | 2/22/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721829 | EXTREME-00721829 |
| 1067 | 7/30/2019 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00720113 | EXTREME-00720115 |
| 1068 | 7/30/2019 | Yes | Attorney Client | | | | | Presentation reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00720116 | EXTREME-00720121 |
| 1069 | 7/30/2019 | Yes | Attorney Client | | | | | Presentation reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00720128 | EXTREME-00720132 |
| 1070 | 5/13/2020 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00720241 | EXTREME-00720241 |
| 1071 | 2/6/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00719325 | EXTREME-00719325 |
| 1072 | 7/30/2019 | Yes | Attorney Client | Michelle Morrill (mmorrill@extremenetworks.com) | Danielle Manson (dmanson@extremenetworks.com) | | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00720214 | EXTREME-00720216 |
| 1073 | 7/30/2019 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Inger Laws (ilaws@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00720052 | EXTREME-00720054 |
| 1074 | 7/30/2019 | Yes | Attorney Client | Michelle Morrill (mmorrill@extremenetworks.com) | Danielle Manson (dmanson@extremenetworks.com) | | | Email chain discussing legal advice regarding contract negotiations. | EXTREME-00720110 | EXTREME-00720112 |
| 1075 | 7/30/2019 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding compliance with applicable laws, statutes, or regulations. | EXTREME-00720133 | EXTREME-00720135 |
| 1076 | 7/30/2019 | Yes | Attorney Client | | | | | Presentation reflecting the legal advice of counsel regarding compliance with applicable laws, statutes, or regulations. | EXTREME-00720136 | EXTREME-00720141 |
| 1077 | 3/6/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00721831 | EXTREME-00721834 |
| 1078 | 3/19/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Michael Swierk (mswierk@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | | Calendar invite with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00721844 | EXTREME-00721845 |
| 1079 | 6/8/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00718958 | EXTREME-00718958 |
| 1080 | 1/2/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721655 | EXTREME-00721655 |
| 1081 | 1/9/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice to contract negotiations. | EXTREME-00721705 | EXTREME-00721705 |
| 1082 | 1/17/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00721706 | EXTREME-00721706 |
| 1083 | 1/19/2018 | Yes | Attorney Client | | | | | Document requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721709 | EXTREME-00721709 |
| 1084 | 9/19/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721444 | EXTREME-00721445 |
| 1085 | 10/25/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Katy Motsny (kmotsny@extremenetworks.com); Feiger, Joshua A (joshua.feiger@skadden.com) | Gina Christopher (gchristopher@extremenetworks.com); Ivey, Thomas J (thomas.ivey@skadden.com); Forbes, Steven H (steve.forbes@skadden.com); Pinto, Ashlee A (ashlee.pinto@skadden.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721627 | EXTREME-00721628 |
| 1086 | 9/18/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Linda Chan (lichan@extremenetworks.com) | Adam Duggan (aduggan@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721262 | EXTREME-00721263 |
| 1087 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christopher Moran (cmoran@extremenetworks.com) | | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721658 | EXTREME-00721659 |
| 1088 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Jill Kepler Fritter (jkepler@extremenetworks.com); Paige Powers (ppowers@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721674 | EXTREME-00721676 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1089 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Jill Kepler Fritter (jkepler@extremenetworks.com); Paige Powers (ppowers@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721677 | EXTREME-00721679 |
| 1090 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Jill Kepler Fritter (jkepler@extremenetworks.com); Paige Powers (ppowers@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721680 | EXTREME-00721681 |
| 1091 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Christopher Moran (cmoran@extremenetworks.com) | | | Email chain reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00721682 | EXTREME-00721682 |
| 1092 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Diane Bochniak (dbochniak@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721683 | EXTREME-00721683 |
| 1093 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Rosalie Bibona (rbibona@extremenetworks.com); John Brains (jbrains@extremenetworks.com); David Eyl (deyl@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721696 | EXTREME-00721700 |
| 1094 | 1/9/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Thomas Skinner (tskinner@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721701 | EXTREME-00721703 |
| 1095 | 10/11/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | | Email chain providing legal advice regarding contract negotiations. | EXTREME-00721626 | EXTREME-00721626 |
| 1096 | 8/18/2017 | Yes | Attorney Client | Lonnie Goldman (lgoldman@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00721257 | EXTREME-00721259 |
| 1097 | 8/17/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Brian O'Connor (broconnor@extremenetworks.com); Michael Swierk (mswierk@extremenetworks.com) | | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00721254 | EXTREME-00721256 |
| 1098 | 7/13/2021 | Yes | Attorney Client | Jerrad D. Hendricks (jhendricks@extremenetworks.com) | Anshuman Mittal (amittal@extremenetworks.com) | Varun Gariney (vgariney@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00720966 | EXTREME-00720972 |
| 1099 | 6/6/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Steven Udoutch (sudoutch@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00720047 | EXTREME-00720051 |
| 1100 | 9/21/2018 | Yes | Attorney Client | Anil Tankha (atankha@extremenetworks.com) | Quentin Wright (qwright@extremenetworks.com); Matt Cleaver (mcleaver@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00722190 | EXTREME-00722192 |
| 1101 | 9/28/2018 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Lassi Luukas (lluukas@extremenetworks.com); John Campbell (jocampbell@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Contracts Admin (contractsadmin@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00722194 | EXTREME-00722195 |
| 1102 | 4/18/2019 | Yes | Attorney Client | Janet Miller (jamiller@extremenetworks.com) | Sarah Hill (shill@extremenetworks.com); Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00719326 | EXTREME-00719335 |
| 1103 | 1/12/2018 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00718916 | EXTREME-00718916 |
| 1104 | 8/13/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00719262 | EXTREME-00719263 |
| 1105 | 8/13/2018 | Yes | Attorney Client | Marie Kumasaka (mkumasaka@extremenetworks.com) | Greg Bibbes (gbibbes@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00719255 | EXTREME-00719256 |
| 1106 | 4/19/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00721848 | EXTREME-00721863 |
| 1107 | 4/19/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00721864 | EXTREME-00721876 |
| 1108 | 6/19/2018 | Yes | Attorney Client | John Szewc (johnw@extremenetworks.com) | Matt Freese (mfreese@extremenetworks.com); Scott Wilson (scottw@extremenetworks.com) | Daniel Shodiya (dshodiya@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00722177 | EXTREME-00722183 |
| 1109 | 12/13/2017 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Yvon Girard (ygirard@extremenetworks.com); Daran Hermann (dhermann@extremenetworks.com) | Alom Gian (agian@extremenetworks.com); Mahadev Somasundaram (mahadev@extremenetworks.com); Rosalie Bibona (rbibona@extremenetworks.com); Katy Motiey (kmotiey@extremenetworks.com) | | Email chain with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00721654 | EXTREME-00721654 |
| 1110 | 7/27/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00722184 | EXTREME-00722186 |
| 1111 | 7/27/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00722185 | EXTREME-00722185 |
| 1112 | 7/27/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00722186 | EXTREME-00722186 |
| 1113 | 7/27/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00722187 | EXTREME-00722187 |
| 1114 | 11/7/2017 | Yes | Attorney Client | Cheryl Burton (chburton@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | Clair Hedges (chedges@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00721647 | EXTREME-00721650 |
| 1115 | 2/5/2018 | Yes | Attorney Client | Stephen Weber (sweber@extremenetworks.com) | John Brains (jbrains@extremenetworks.com); Greg Bibbes (gbibbes@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00721743 | EXTREME-00721744 |
| 1116 | 2/5/2018 | Yes | Attorney Client | | | | | Spreadsheet providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00721745 | EXTREME-00721745 |
| 1117 | 2/5/2018 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00721746 | EXTREME-00721826 |
| 1118 | 5/1/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding a transaction. | EXTREME-00721879 | EXTREME-00721879 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1119 | 2/1/2019 | Yes | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Bob Gault (bgault@extremenetworks.com); John Bruno (jbruno@extremenetworks.com); Brian O'Connor (broconnor@extremenetworks.com); Jim Sholly (jsholly@extremenetworks.com); Frank Jadevaia (fjadevaia@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Rob Rosa (rrosa@extremenetworks.com); Mark Hood (mhood@extremenetworks.com) | Matt Freese (mfreese@extremenetworks.com); Kevin Gray (kgray@extremenetworks.com) | | Calendar invite with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00722198 | EXTREME-00722199 |
| 1120 | 2/1/2019 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00722200 | EXTREME-00722200 |
| 1121 | 9/18/2019 | Yes | Attorney Client | Jimmy Blythe (jblythe@extremenetworks.com) | Ravi Fernando (fernandi@extremenetworks.com); David Haddad (dahaddad@extremenetworks.com); Manjunath Gowda (mgowda@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Cristian Mircea (cmircea@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Kevin Frick (kfrick@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Bob Lee (rlee@extremenetworks.com) | Amar Bagul (abagul@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding product design. | EXTREME-00718867 | EXTREME-00718869 |
| 1122 | 6/18/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00718863 | EXTREME-00718864 |
| 1123 | 6/18/2018 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00718865 | EXTREME-00718866 |
| 1124 | 4/17/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Kishore Sorathia (ksorathi@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Stephen Trevitt (strevitt@extremenetworks.com); Navendu Sinha (nasinha@extremenetworks.com); James MacFarlane (jmacfarl@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com) | Mythil Raman (mraman@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com) | | Email with attachment(s) requesting information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00721231 | EXTREME-00721233 |
| 1125 | 9/27/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Marie Kumasaka (mkumasaka@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00718812 | EXTREME-00718813 |
| 1126 | 11/15/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Lucie Tetrault (ltetrault@extremenetworks.com); Darragh Devaney (ddevaney@extremenetworks.com) | | | Email with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00718817 | EXTREME-00718819 |
| 1127 | 11/15/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to contract negotiations. | EXTREME-00718820 | EXTREME-00718822 |
| 1128 | 11/12/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Janet Miller (jamiller@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00721058 | EXTREME-00721070 |
| 1129 | 12/11/2019 | Yes | Attorney Client | Peter Lam (plam@extremenetworks.com) | Katy Motiey (kmotiey@extremenetworks.com) (kmotiey@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00720975 | EXTREME-00720975 |
| 1130 | 12/11/2019 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Darragh Devaney (ddevaney@extremenetworks.com); Lucie Tetrault (ltetrault@extremenetworks.com) | Contracts Admin (contractsadmin@extremenetworks.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | EXTREME-00718823 | EXTREME-00718823 |
| 1131 | 2/6/2020 | Yes | Attorney Client | Tara Flanagan (tflanagan@extremenetworks.com) | Rob Rosa (rrosa@extremenetworks.com); Pete Doolittle (pdoolittle@extremenetworks.com); Kevin Gray (/o=exchangelabs/ou=exchange administrative group (kgray@extremenetworks.com) | Jim Sholly (jsholly@extremenetworks.com); Patrick Geoghegan (pgeoghegan@extremenetworks.com); Noah Fenley (nfenley@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding contract negotiations. | EXTREME-00718844 | EXTREME-00718854 |
| 1132 | 2/16/2018 | Yes | Attorney Client | Sarah Hill (shill@extremenetworks.com) | Ravi Fernando (fernandi@extremenetworks.com); David Eoff (deoff@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding product design. | EXTREME-00721214 | EXTREME-00721215 |
| 1133 | 11/13/2018 | Yes | Attorney Client | Greg Bibbes (gbibbes@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding contract negotiations. | EXTREME-00720974 | EXTREME-00720974 |
| 1134 | 4/18/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Kishore Sorathia (ksorathi@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Stephen Trevitt (strevitt@extremenetworks.com); Navendu Sinha (nasinha@extremenetworks.com); James MacFarlane (jmacfarl@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com) | Mythil Raman (mraman@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00721237 | EXTREME-00721239 |
| 1135 | 4/17/2018 | Yes | Attorney Client | Mary Chay (mchay@extremenetworks.com) | Kishore Sorathia (ksorathi@extremenetworks.com); Senthil Sankarappan (ssankar@extremenetworks.com); Stephen Trevitt (strevitt@extremenetworks.com); Navendu Sinha (nasinha@extremenetworks.com); James MacFarlane (jmacfarl@extremenetworks.com); Sunil Chitnis (schitnis@extremenetworks.com) | Mythil Raman (mraman@extremenetworks.com); Vivek Baveja (vbaveja@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding contract negotiations. | EXTREME-00721234 | EXTREME-00721236 |
| 1136 | 6/1/2021 | Yes | Attorney Client | | | | | Spreadsheet discussing legal advice regarding contract negotiations. | EXTREME-00718800 | EXTREME-00718800 |
| 1137 | 4/7/2020 | Yes | Attorney Client | Noah Fenley (nfenley@extremenetworks.com) | Brian Root (broot@extremenetworks.com); Kevin Gray (kgray@extremenetworks.com); Patrick Geoghegan (pgeoghegan@extremenetworks.com); Brian Kincaid (bkincaid@extremenetworks.com); Mark Hood (mhood@extremenetworks.com); Patrick Geoghegan (pgeoghegan@extremenetworks.com); Luke Martin (lamartin@extremenetworks.com) | | | Email chain with attachment(s) reflecting the legal advice of counsel regarding contract negotiations. | EXTREME-00721054 | EXTREME-00721055 |
| 1138 | 5/16/2019 | Yes | Attorney Client | Luke Martin (lamartin@extremenetworks.com) | (wferland@extremenetworks.com) | | | Email with attachment(s) providing information necessary for the rendering of legal advice related to compliance with applicable laws, statutes, or regulations. | EXTREME-00720988 | EXTREME-00720988 |
| 1139 | 5/16/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to compliance with applicable laws, statutes, or regulations. | EXTREME-00720989 | EXTREME-00721000 |
| 1140 | 5/16/2019 | Yes | Attorney Client | Luke Martin (lamartin@extremenetworks.com) | William Ferland (bferland@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to compliance with applicable laws, statutes, or regulations. | EXTREME-00721005 | EXTREME-00721005 |
| 1141 | 5/16/2019 | Yes | Attorney Client | | | | | Document providing information necessary for the rendering of legal advice related to compliance with applicable laws, statutes, or regulations. | EXTREME-00721006 | EXTREME-00721017 |
| 1142 | 08/24/17 | No | Attorney Client; Work Product | Jennifer Sipes (jsipes@extremenetworks.com) | Liz Scandizzo (lscandizzo@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding litigation or potential litigation. | | |
| 1143 | 08/25/17 | No | Attorney Client; Work Product | Liz Scandizzo (lscandizzo@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding litigation or potential litigation. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1144 | 09/03/19 | No | Attorney Client | Liz Scandizzo (lscandizzo@extremenetworks.com) | Duffy, Melissa (melissa.duffy@dechert.com) | Meena Elliott (melliott@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to product design. | | |
| 1145 | 01/29/17 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Daren Dulac (ddulac@extremenetworks.com); Arrowhead (arrowhead@extremenetworks.com) | Katy Motey (kmotey@extremenetworks.com); Matthew K. Van Leeuwen (matthew.vanleeuwen@bw.com); (matthew.vanleeuwen@bw.com) | | Email chain with attachment(s) providing legal advice regarding contract negotiations. | | |
| 1146 | 02/04/17 | No | Attorney Client | Gina Christopher (gchristopher@extremenetworks.com) | Daren Dulac (ddulac@extremenetworks.com); Arrowhead (arrowhead@extremenetworks.com) | Katy Motey (kmotey@extremenetworks.com); Matthew K. Van Leeuwen (matthew.vanleeuwen@bw.com) (matthew.vanleeuwen@bw.com); (hui.huang@bw.com) | | Email with attachment(s) providing legal advice regarding contract negotiations. | | |
| 1147 | 02/11/17 | No | Attorney Client; Work Product | Katy Motey (kmotey@extremenetworks.com) | Arrowhead (arrowhead@extremenetworks.com) | (xiao.liang@bw.com); (mark.bekheet@bw.com); (tad.freese@bw.com); (hui.huang@bw.com); (ruby.belik@bw.com); (matthew.vanleeuwen@bw.com); | | Email chain with attachment(s) providing legal advice regarding litigation or potential litigation. | | |
| 1148 | 06/10/20 | No | Attorney Client; Work Product | Arun Solleti (asolleti@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Jadhu Balraj (isubbiah@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding litigation or potential litigation. | | |
| 1149 | 01/21/20 | No | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Kaylee Freeman (kfreeman@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding product design. | | |
| 1150 | 12/12/19 | No | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Lauren Komar (lkomar@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com); Kaylee Freeman (kfreeman@extremenetworks.com); Paul Segalini (psegalini@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding product design. | | |
| 1151 | 10/14/20 | No | Attorney Client | Donald Grosser (dgrosser@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding product design. | | |
| 1152 | 01/21/19 | Yes | Attorney Client | | | | | Spreadsheet reflecting legal advice of counsel regarding contract negotiations. | EXTREME-01277911 | EXTREME-01277911 |
| 1153 | 07/14/17 | No | Attorney Client | Fitzgerald, Michael (Michael) **CTR** (mfitzge@avaya.com) | Goddard, Michael (Mike) **CTR** (goddardm@avaya.com); Regan, Daniel (Dan) (danieler@avaya.com); Dragan, Florin (Florin) **CTR** (fdragan@luxoft.com); (ckeene@avaya.com); Nash, Dale E (Dale) **CTR** (dalenash@avaya.com) | Roy, Weldon (Weldon) **CTR** (royw@avaya.com); Mike Fitzgerald (mfitzge@avaya.com) (mfitzge@avaya.com) | | Email chain regarding legal counsel's request for information to render legal advice related to litigation | | |
| 1154 | 07/14/17 | No | Attorney Client; Work Product | Fitzgerald, Michael (Michael) **CTR** (mfitzge@avaya.com) | Regan, Daniel (Dan) (danieler@avaya.com); Dragan, Florin (Florin) **CTR** (fdragan@luxoft.com) | Moisiades, Alexandros (Alexandros) **CTR** (amoisi1@avaya.com); Roy, Weldon (Weldon) **CTR** (royw@avaya.com); Iorga, Ovidiu (Ovidiu) **CTR** (oiorga@luxoft.com); Hamilton III, Richard (Richard) (rhamilton6@avaya.com); Nash, Dale E (Dale) **CTR** (dalenash@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Mike Fitzgerald (mfitzge@avaya.com) (mfitzge@avaya.com) | | Email chain regarding legal counsel's request for information to render legal advice related to litigation | | |
| 1155 | 07/12/17 | No | Attorney Client; Work Product | Fitzgerald, Michael (Michael) **CTR** (mfitzge@avaya.com) | Moisiades, Alexandros (Alexandros) **CTR** (amoisi1@avaya.com) | Mike Fitzgerald (mfitzge@avaya.com) (mfitzge@avaya.com) | | Email chain regarding legal counsel's request for information to render legal advice related to litigation | | |
| 1156 | 07/12/17 | No | Attorney Client; Work Product | Fitzgerald, Michael (Michael) **CTR** (mfitzge@avaya.com) | Moisiades, Alexandros (Alexandros) **CTR** (amoisi1@avaya.com) | Hamilton III, Richard (Richard) (rhamilton6@avaya.com); Mike Fitzgerald (mfitzge@avaya.com); Regan, Daniel (Dan) (danieler@avaya.com); Nash, Dale E (Dale) **CTR** (dalenash@avaya.com) | | Email chain regarding legal counsel's request for information to render legal advice related to litigation | | |
| 1157 | 01/05/18 | No | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Matthew Roman (maroman@extremenetworks.com) | | | Email requesting the legal advice of counsel regarding litigation or potential litigation. | | |
| 1158 | 06/15/18 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Augat, Barbara (Barbara) (baugat@avaya.com) | Sunil H Ranu (suranu@extremenetworks.com); (mfitzgerald@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 1159 | 06/26/18 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Matthew Roman (maroman@extremenetworks.com); (mfitzgerald@extremenetworks.com) | | | Email reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01079512 | EXTREME-01079513 |
| 1160 | 08/24/18 | No | Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Amar Bagul (abagul@extremenetworks.com); David Truesdell (dtruesde@extremenetworks.com) | (mfitzgerald@extremenetworks.com) | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | | |
| 1161 | 08/24/18 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Amar Bagul (abagul@extremenetworks.com); David Truesdell (dtruesde@extremenetworks.com) | | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01079611 | EXTREME-01079613 |
| 1162 | 08/24/18 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | David Truesdell (dtruesde@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01079617 | EXTREME-01079619 |
| 1163 | 08/24/18 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Amar Bagul (abagul@extremenetworks.com); David Truesdell (dtruesde@extremenetworks.com) | (mfitzgerald@extremenetworks.com) | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01079624 | EXTREME-01079627 |
| 1164 | 08/24/18 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | David Truesdell (dtruesde@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Butterfield (butterfi@extremenetworks.com) | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01079632 | EXTREME-01079635 |
| 1165 | 08/24/18 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | David Truesdell (dtruesde@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Butterfield (butterfi@extremenetworks.com); (mfitzgerald@extremenetworks.com) | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01079641 | EXTREME-01079645 |
| 1166 | 08/24/18 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | David Truesdell (dtruesde@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01079651 | EXTREME-01079656 |
| 1167 | 01/09/19 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | David Truesdell (dtruesde@extremenetworks.com); (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01081264 | EXTREME-01081269 |
| 1168 | 04/01/20 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Amar Bagul (abagul@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Janet Doong (jdoong@extremenetworks.com); Tamiji Honma (thonma@extremenetworks.com); Andrew Chillar (achillar@extremenetworks.com); Bob Lee (rlee@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com); Chet Popkowski (cpopkowski@extremenetworks.com) | (mfitzgerald@extremenetworks.com) | | Email chain with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | | |
| 1169 | 08/01/17 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Alan Hase (ahase@extremenetworks.com) | (mfitzgerald@extremenetworks.com) | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | | |
| 1170 | 08/24/17 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); David Norton (dnorton@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com) | Mugeras Zara (mzara@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Brian Townsend (btownsen@extremenetworks.com); Kevin Gray (kgray@extremenetworks.com); (mfitzgerald@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077555 | EXTREME-01077559 |
| 1171 | 08/24/17 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com) | | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077565 | EXTREME-01077570 |
| 1172 | 08/24/17 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | David Norton (dnorton@extremenetworks.com) | | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077582 | EXTREME-01077587 |
| 1173 | 08/24/17 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com) | Amarendra Bagul (abagul@extremenetworks.com); (mfitzgerald@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077618 | EXTREME-01077624 |
| 1174 | 08/25/17 | Yes | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Prasad Pannmdamdkkala (prasad@extremenetworks.com) | | | Email chain discussing legal advice regarding product design. | EXTREME-01077632 | EXTREME-01077634 |
| 1175 | 08/25/17 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Amarendra Bagul (abagul@extremenetworks.com); James Roxburgh (jroxburgh@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); (mfitzgerald@extremenetworks.com) | | | Email chain discussing legal advice regarding litigation or potential litigation. | EXTREME-01077635 | EXTREME-01077642 |
| 1176 | 08/24/17 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Matthew Roman (maroman@extremenetworks.com); Stuart Smolen (ssmolen@extremenetworks.com) | (mfitzgerald@extremenetworks.com) | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | | |
| 1177 | 07/18/17 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Regan, Daniel (Dan) (danieler@avaya.com); Andrew Chillar (achillar@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Hamilton III, Richard (Richard) (rhamilton6@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); (mfitzgerald@extremenetworks.com) | | Email chain requesting information to render legal advice related to litigation | | |
| 1178 | 07/20/17 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com) | | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | 07/21/17 | Yes | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Matthew Roman (maroman@extremenetworks.com); (mfitzgerald@extremenetworks.com) | | | Email reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01076441 | EXTREME-01076442 |
| 1180 | 07/21/17 | Yes | Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01076452 | EXTREME-01076453 |
| 1181 | 10/14/20 | No | Attorney Client | | Peter Lam (plam@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding litigation or potential litigation. | | |
| 1182 | 10/13/20 | No | Attorney Client; Work Product | | Peter Lam (plam@extremenetworks.com) | | | Email with attachment(s) requesting the legal advice of counsel regarding litigation or potential litigation. | | |
| 1183 | 10/27/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01195092 | EXTREME-01195124 |
| 1184 | 10/31/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding litigation or potential litigation. | EXTREME-01195126 | EXTREME-01195157 |
| 1185 | 10/31/16 | Complete Document Redaction Complete | Attorney Client; Work Product | Olen Stokes (ostokes@extremenetworks.com) | Kate Wilson (kawilson@extremenetworks.com) | Donald Grosser (dgrosser@extremenetworks.com) | | Email with attachment(s) reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01143093 | EXTREME-01143098 |
| 1186 | 10/14/20 | No | Attorney Client; Work Product | Donald Grosser (dgrosser@extremenetworks.com) | Peter Lam (plam@extremenetworks.com) | | Donald Grosser (dgrosser@extremenet works.com) | Email with attachment(s) requesting the legal advice of counsel regarding litigation or potential litigation. | | |
| 1187 | 11/08/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01195578 | EXTREME-01195609 |
| 1188 | 05/11/20 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01107175 | EXTREME-01107220 |
| 1189 | 10/03/16 | Complete Document Redaction Complete | Attorney Client | | | | | Document reflecting legal advice of counsel regarding product design. | EXTREME-01092688 | EXTREME-01092695 |
| 1190 | 05/18/20 | No | Attorney Client; Work Product | Tim Bourne (tbourne@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com) | | | Email chain reflecting the legal advice of counsel regarding litigation or potential litigation. | | |
| 1191 | 12/15/15 | Yes | Attorney Client | Henry McTague (mctague@extremenetworks.com) | Meenakumar Vaikundam (mvaikundam@extremenetworks.com); Arun Solleti (asolleti@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com); Meghansh Sharma (msharma@extremenetworks.com); Christopher Sozzi (csozzi@extremenetworks.com); David Carson (dcarson@extremenetworks.com) | | Email with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-01089102 | EXTREME-01089110 |
| 1192 | 12/15/15 | Yes | Attorney Client | Meghansh Sharma (msharma@extremenetworks.com) | Henry McTague (mctague@extremenetworks.com); Meenakumar Vaikundam (mvaikundam@extremenetworks.com); Arun Solleti (asolleti@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com); Christopher Sozzi (csozzi@extremenetworks.com); David Carson (dcarson@extremenetworks.com); Todd Acree (tacree@extremenetworks.com); Vanitha Neelanagaran (vneelanegaran@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-01089123 | EXTREME-01089131 |
| 1193 | 09/26/16 | Complete Document Redaction Complete | Attorney Client | | | | | Document reflecting legal advice of counsel regarding product design. | EXTREME-01092637 | EXTREME-01092644 |
| 1194 | 10/02/16 | Complete Document Redaction Complete | Attorney Client | | | | | Document reflecting legal advice of counsel regarding product design. | EXTREME-01092676 | EXTREME-01092683 |
| 1195 | 11/21/17 | No | Attorney Client | Stuart Smolen (stuart@stuartsmolenlaw.com) | Kevin Frick (kfrick@extremenetworks.com) | Brendan Fee (bfee@extremenetworks.com); Marv Baker (mabaker@extremenetworks.com); Mark Sheft (msheft@extremenetworks.com); Stephen Negus (negus@extremenetworks.com); Mark Tippens (mtippens@extremenetworks.com) | | Email chain with attachment(s) providing legal advice regarding product design. | | |
| 1196 | 11/21/17 | No | Attorney Client | | | | | Document reflecting legal advice of counsel regarding litigation or potential litigation. | | |
| 1197 | 11/21/17 | Complete Document Redaction Complete | Attorney Client | Stephen Negus (negus@extremenetworks.com) | Stuart Smolen (stuart@stuartsmolenlaw.com); Kevin Frick (kfrick@extremenetworks.com) | Brendan Fee (bfee@extremenetworks.com); Marv Baker (mabaker@extremenetworks.com); Mark Sheft (msheft@extremenetworks.com); Mark Tippens (mtippens@extremenetworks.com); Stephen Negus (negus@extremenetworks.com) | | Email chain with attachment(s) requesting and providing legal advice of counsel regarding product design. | EXTREME-01097581 | EXTREME-01097587 |
| 1198 | 05/13/19 | Yes | Attorney Client | Kristine Cole (kcole@extremenetworks.com) | Shadyan Chalasani (schalasani@extremenetworks.com); Jimmy Blythe (jblythe@extremenetworks.com); Kevin Frick (kfrick@extremenetworks.com); Mark Tippens (mtippens@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Daya Narayana (dnarayana@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com); Kevin Yohe (yohe@extremenetworks.com); Lou Dernosek (ldernosek@extremenetworks.com); Stephen Flaherty (sflaher@extremenetworks.com); Uma Parthasarathy (uparthasarathy@extremenetworks.com); Ramkumar GopalaKrishnan (gramkumar@extremenetworks.com); Shankar Palanivel (spalanivel@extremenetworks.com); Ragunaman Rajan (ragrajan@extremenetworks.com); Raj Velusamy (rvelusamy@extremenetworks.com); Scott Groff (sgroff@extremenetworks.com); Keith Capulli (kcapulli@extremenetworks.com); Christina Brunk (cbrunk@extremenetworks.com); Lisa Pettyjohn (lpettyjohn@extremenetworks.com); Henry Rosenbrock (hrosenbrock@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com); Mike Lane (mlane@extremenetworks.com); Stephane Grosjean (sgrosjean@extremenetworks.com); Robert Reason (rreason@extremenetworks.com); Dammit Singh (dsingh@extremenetworks.com); Deva Ramaswamy (dramaswamy@extremenetworks.com); Giuliano Coli (gcoli@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); David Norton (dnorton@extremenetworks.com); Anand Sundaresh Natarajan (amatarajan@extremenetworks.com); Arun Solleti (asolleti@extremenetworks.com); Akiko Tooley (atooley@extremenetworks.com) | | Email requesting and providing legal advice of counsel regarding product design. | EXTREME-01105682 | EXTREME-01105706 |
| 1199 | 05/17/19 | Yes | Attorney Client | Tim Bourne (tbourne@extremenetworks.com) | Arun Solleti (asolleti@extremenetworks.com); Shadyan Chalasani (schalasani@extremenetworks.com); Anand Sundaresh Natarajan (amatarajan@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com); Daya Narayana (dnarayana@extremenetworks.com); KB Nandakumar (knandakumar@extremenetworks.com); Kevin Frick (kfrick@extremenetworks.com); Kevin Yohe (yohe@extremenetworks.com); Lou Dernosek (ldernosek@extremenetworks.com); Mark Tippens (mtippens@extremenetworks.com); John Kruszewski (jkruszewski@extremenetworks.com); Brett Desrochers (bdesrsch@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01105707 | EXTREME-01105711 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | 05/17/19 | Yes | Attorney Client | Arun Solleti (asolleti@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com); Shadgun Chalasani (schalasani@extremenetworks.com); Anand Sundaresh Natarajan (annataragan@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com); Daya Narayana (dnarayana@extremenetworks.com); KB Nandakumar (knandakumar@extremenetworks.com); Kevin Frick (kfrick@extremenetworks.com); Kevin Yohe (yohe@extremenetworks.com); Lou Demosck (ldemosck@extremenetworks.com); Mark Tippens (mtippens@extremenetworks.com); John Kruszewski (jkruszewski@extremenetworks.com); Brett Desrochers (bdesroch@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01105712 | EXTREME-01105717 |
| 1201 | 05/17/19 | Yes | Attorney Client | Arun Solleti (asolleti@extremenetworks.com) | Brett Desrochers (bdesroch@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Shadgun Chalasani (schalasani@extremenetworks.com); Anand Sundaresh Natarajan (annataragan@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com); Daya Narayana (dnarayana@extremenetworks.com); KB Nandakumar (knandakumar@extremenetworks.com); Kevin Frick (kfrick@extremenetworks.com); Kevin Yohe (yohe@extremenetworks.com); Lou Demosck (ldemosck@extremenetworks.com); Mark Tippens (mtippens@extremenetworks.com); John Kruszewski (jkruszewski@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01105724 | EXTREME-01105730 |
| 1202 | 05/17/19 | Yes | Attorney Client | Brett Desrochers (bdesroch@extremenetworks.com) | Arun Solleti (asolleti@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Shadgun Chalasani (schalasani@extremenetworks.com); Anand Sundaresh Natarajan (annataragan@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com); Daya Narayana (dnarayana@extremenetworks.com); KB Nandakumar (knandakumar@extremenetworks.com); Kevin Frick (kfrick@extremenetworks.com); Kevin Yohe (yohe@extremenetworks.com); Lou Demosck (ldemosck@extremenetworks.com); Mark Tippens (mtippens@extremenetworks.com); John Kruszewski (jkruszewski@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01105718 | EXTREME-01105723 |
| 1203 | 05/20/19 | Yes | Attorney Client | Kristine Cole (kcole@extremenetworks.com) | Shadgun Chalasani (schalasani@extremenetworks.com); Jimmy Blythe (jblythe@extremenetworks.com); Kevin Frick (kfrick@extremenetworks.com); Mark Tippens (mtippens@extremenetworks.com); Tim Bourne (tbourne@extremenetworks.com); Daya Narayana (dnarayana@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com); Kevin Yohe (yohe@extremenetworks.com); Stephen Flaherty (sflaherty@extremenetworks.com); Uma Parthasarathy (uparthasarathy@extremenetworks.com); Ramkumar GopalaKrishnan (gramkumar@extremenetworks.com); Shankar Palanivel (spalanivel@extremenetworks.com); Ragaraman Rajan (ragrajan@extremenetworks.com); Raj Velusamy (rvelusamy@extremenetworks.com); Scott Groff (sgroff@extremenetworks.com); Keith Capiedi (kcapidi@extremenetworks.com); Christina Brunk (cbrunk@extremenetworks.com); Lisa Pottyjohn (lpottyjohn@extremenetworks.com); Henry Rosenbrock (hrosenbrock@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com); Mike Lane (mlane@extremenetworks.com); Stephane Grosjean (sgrosjean@extremenetworks.com); Dammit Singh (damsingh@extremenetworks.com); Deva Ramaswamy (dramaswamy@extremenetworks.com); Giuliano Coli (gcoli@extremenetworks.com) | Christine Westland (cwestland@extremenetworks.com); David Norton (dnorton@extremenetworks.com); Anand Sundaresh Natarajan (annataragan@extremenetworks.com) | | Email chain concerning the legal advice of counsel regarding product design. | EXTREME-01105731 | EXTREME-01105758 |
| 1204 | 10/07/19 | Yes | Attorney Client | Tim Bourne (tbourne@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com) | Arun Solleti (asolleti@extremenetworks.com); Akiko Tooley (atooley@extremenetworks.com) | | Email chain concerning the legal advice of counsel regarding product design. | EXTREME-01105937 | EXTREME-01105940 |
| 1205 | 10/28/19 | Yes | Attorney Client | | | EXOS SW Managers (exoswmanagers@extremenetworks.com) | | Presentation reflecting legal advice of counsel regarding product design. | EXTREME-01106242 | EXTREME-01106291 |
| 1206 | 12/19/19 | No | Attorney Client | Mark Tippens (mtippens@extremenetworks.com) | Paul Segalini (psegalini@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com) | | Email chain providing legal advice regarding product design. | | |
| 1207 | 01/06/20 | No | Attorney Client | Mark Tippens (mtippens@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com) | | | Email chain providing legal advice regarding product design. | | |
| 1208 | 03/17/20 | No | Attorney Client | | Arun Solleti (asolleti@extremenetworks.com); Peter Lam (plam@extremenetworks.com); Andre Naves (anaves@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding a transaction. | | |
| 1209 | 05/11/20 | No | Attorney Client | | (tflanagan@extremenetworks.com) | | | Presentation reflecting legal advice of counsel regarding product design. | | |
| 1210 | 07/07/17 | No | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Marv Baker (mabaker@extremenetworks.com) | | | Email with attachment(s) discussing legal advice regarding product design. | EXTREME-01107222 | EXTREME-01107267 |
| 1211 | 07/07/17 | No | Attorney Client | | | | | Document reflecting legal advice of counsel regarding product design. | | |
| 1212 | 07/07/17 | No | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | Mark Tippens (mtippens@extremenetworks.com); Jimmy Blythe (jblythe@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com) | | Email with attachment(s) discussing legal advice regarding product design. | | |
| 1213 | 07/07/17 | No | Attorney Client | | | | | Document reflecting legal advice of counsel regarding product design. | | |
| 1214 | 07/10/17 | No | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Stuart Smolen (ssmolen@extremenetworks.com) | Marv Baker (mabaker@extremenetworks.com) | | Email with attachment(s) discussing legal advice regarding product design. | | |
| 1215 | 09/12/14 | Yes | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Vaikundam, Meenakumar (mvaikundam@extremenetworks.com); Richardson, Lance (lrichardson@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01082013 | EXTREME-01082015 |
| 1216 | 09/12/14 | Yes | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Karczewski, Gerald (gkarczewski@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01082016 | EXTREME-01082018 |
| 1217 | 09/12/14 | Yes | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Shah, Mini (mshah@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01082019 | EXTREME-01082021 |
| 1218 | 09/15/14 | Yes | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Shah, Mini (mshah@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01082025 | EXTREME-01082027 |
| 1219 | 09/15/14 | Yes | Attorney Client | Kevin Frick (kfrick@extremenetworks.com) | Shah, Mini (mshah@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01082028 | EXTREME-01082030 |
| 1220 | 09/15/14 | Yes | Attorney Client | Frick, Kevin (kfrick@extremenetworks.com) | Richardson, Lance (lrichardson@extremenetworks.com) | | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01082022 | EXTREME-01082024 |
| 1221 | 09/30/14 | Yes | Attorney Client | Frick, Kevin (kfrick@extremenetworks.com) | Karczewski, Gerald (gkarczewski@extremenetworks.com) | Shah, Mini (mshah@extremenetworks.com); Applegate, Diane (dapplegate@extremenetworks.com); Page, David (dpage@extremenetworks.com) | | Email chain requesting and providing legal advice of counsel regarding product design. | EXTREME-01082061 | EXTREME-01082064 |
| 1222 | 10/07/19 | Yes | Attorney Client | (kfrick@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com) | EXOS SW Managers (exoswmanagers@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | EXTREME-01105941 | EXTREME-01105944 |
| 1223 | 10/24/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01106051 | EXTREME-01106069 |
| 1224 | 10/25/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01106112 | EXTREME-01106131 |
| 1225 | 10/25/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01106071 | EXTREME-01106089 |
| 1226 | 10/27/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01106134 | EXTREME-01106166 |
| 1227 | 10/27/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01106168 | EXTREME-01106202 |
| 1228 | 10/27/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01106204 | EXTREME-01106238 |
| 1229 | 10/25/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01106091 | EXTREME-01106110 |
| 1230 | 11/05/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01106592 | EXTREME-01106637 |
| 1231 | 07/27/17 | Yes | Attorney Client | Jim Fagan (jfagan@extremenetworks.com) | Kevin Frick (kfrick@extremenetworks.com) | | | Presentation reflecting legal advice of counsel regarding financing matters. | EXTREME-01096633 | |
| 1232 | 09/25/17 | Yes | Attorney Client; Work Product | Mark MacDonald (mmacdonald@extremenetworks.com) | Jack Lyon (jalyon@extremenetworks.com); Fiona Nolan (fnolan@extremenetworks.com); Matthew Sweitzer (msweitzer@extremenetworks.com) | | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01283686 | EXTREME-01283688 |
| 1233 | 09/03/14 | No | Attorney Client | Pitchaimani, Charles (cpitchaimani@extremenetworks.com) | Dey, Cisco (cdey@extremenetworks.com); Bonis, Ann (abonis@extremenetworks.com); Nolan, Fiona (fnolan@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to a transaction. | | |

1009423962v3

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1234 | 09/18/14 | No | Attorney Client | | Bonis, Ann (abonis@extremenetworks.com) | | | Email chain providing legal advice regarding financing matters. | | |
| 1235 | 09/25/17 | Yes | Attorney Client; Work Product | Fiona Nolan (fnolan@extremenetworks.com) | Jack Lyon (jdyon@extremenetworks.com) | | | Email chain reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01283689 | EXTREME-01283691 |
| 1236 | 11/11/13 | Yes | Attorney Client; Work Product | | | | | Spreadsheet reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01281024 | EXTREME-01281024 |
| 1237 | 11/12/13 | Yes | Attorney Client; Work Product | | | | | Spreadsheet reflecting work done in anticipation of litigation regarding litigation or potential litigation. | EXTREME-01281036 | EXTREME-01281036 |
| 1238 | 09/17/15 | Yes | Attorney Client | | | | | Spreadsheet reflecting legal advice of counsel regarding product design. | EXTREME-01282556 | EXTREME-01282556 |
| 1239 | 09/17/15 | Yes | Attorney Client | | | | | Spreadsheet reflecting legal advice of counsel regarding product design. | EXTREME-01282557 | EXTREME-01282557 |
| 1240 | 08/12/16 | Yes | Attorney Client | | | | | Spreadsheet reflecting legal advice of counsel regarding product design. | EXTREME-01283215 | EXTREME-01283215 |
| 1241 | 08/12/16 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding product design. | EXTREME-01283216 | EXTREME-01283257 |
| 1242 | 05/20/16 | Yes | Attorney Client | | | | | Document reflecting the legal advice of counsel regarding product design. | EXTREME-01283151 | EXTREME-01283189 |
| 1243 | 08/15/16 | Yes | Attorney Client | | | | | Spreadsheet reflecting the legal advice of counsel regarding product design. | EXTREME-01283305 | EXTREME-01283305 |
| 1244 | 08/15/16 | Yes | Attorney Client | | | | | Document reflecting legal advice of counsel regarding product design. | EXTREME-01283306 | EXTREME-01283347 |
| 1245 | 08/15/16 | Yes | Attorney Client | | | | | Spreadsheet reflecting legal advice of counsel regarding product design. | EXTREME-01283260 | EXTREME-01283260 |
| 1246 | 08/15/16 | Yes | Attorney Client | | | | | Document reflecting legal advice of counsel regarding product design. | EXTREME-01283261 | EXTREME-01283302 |
| 1247 | 09/03/14 | No | Attorney Client | Pilchaisnan, Charles (cpilchaisnan@extremenetworks.com) | Dey, Coco (cdey@extremenetworks.com); Bonis, Ann (abonis@extremenetworks.com); Nolan, Fiona (fnolan@extremenetworks.com) | | | Email chain providing legal advice regarding financing matters. | | |
| 1248 | 04/30/19 | Yes | Attorney Client | | | | | Presentation reflecting the legal advice of counsel regarding product design. | EXTREME-01065928 | EXTREME-01065943 |
| 1249 | 11/14/17 | No | Attorney Client | Brendan Fee (bfee@extremenetworks.com) | Mark Sheft (msheft@extremenetworks.com); Charles Bickford | Marv Baker (mabaker@extremenetworks.com); Stephen Negus (negus@extremenetworks.com) | | Email with attachment(s) requesting the legal advice of counsel regarding product design. | | |
| 1250 | 12/11/19 | No | Attorney Client | Tim Bourne (tbourne@extremenetworks.com) | Stephen Flaherty (sflaherty@extremenetworks.com); Henry McTague (mctague@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com) | Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding a transaction. | | |
| 1251 | 03/26/15 | Yes | Attorney Client | (ctpbuild@extremenetworks.com) | EXOS Software (exossoftware@extremenetworks.com); Carson, David (dcarson@extremenetworks.com) | | | Email chain requesting the legal advice of counsel regarding product design. | EXTREME-00948155 | EXTREME-00948173 |
| 1252 | 02/26/16 | Yes | Attorney Client | Michael Siedzik (msiedzik@extremenetworks.com) | Brendan Fee (bfee@extremenetworks.com); Stephen Negus (negus@extremenetworks.com) | | | Email chain with attachment(s) requesting the legal advice of counsel regarding product design. | EXTREME-00961036 | EXTREME-00961039 |
| 1253 | 06/18/18 | Yes | Attorney Client | Kristine Cole (kcole@extremenetworks.com) | Michael Siedzik (msiedzik@extremenetworks.com); Brendan Fee (bfee@extremenetworks.com) | David Daigle (ddaigle@extremenetworks.com); Jeff Jones (jefjones@extremenetworks.com); Peter Lam (plam@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-00988799 | EXTREME-00988802 |
| 1254 | 04/30/19 | Yes | Attorney Client | | | | | Presentation reflecting legal advice of counsel regarding product design. | EXTREME-01065945 | EXTREME-01065959 |
| 1255 | 11/14/17 | Yes | Attorney Client | Stephen Negus (negus@extremenetworks.com) | Brendan Fee (bfee@extremenetworks.com) | Stephen Negus (negus@extremenetworks.com) | | Email chain with attachment(s) requesting the legal advice of counsel regarding product design. | EXTREME-00981523 | EXTREME-00981523 |
| 1256 | 11/16/17 | Yes | Attorney Client | Jim Fagan (jfagan@extremenetworks.com) | Brendan Fee (bfee@extremenetworks.com) | Stephen Negus (negus@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding product design. | EXTREME-00981541 | EXTREME-00981541 |
| 1257 | 11/21/17 | Yes | Attorney Client | Stephen Negus (negus@extremenetworks.com) | Brendan Fee (bfee@extremenetworks.com) | | | Email chain with attachment(s) providing legal advice regarding product design. | EXTREME-00981941 | EXTREME-00981949 |
| 1258 | 12/11/19 | No | Attorney Client | Brendan Fee (bfee@extremenetworks.com) | Tim Bourne (tbourne@extremenetworks.com) | Stephen Flaherty (sflaherty@extremenetworks.com); Charles Bickford (bickford@extremenetworks.com); Henry McTague (mctague@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding product design. | | |
| 1259 | 08/24/17 | Yes | Attorney Client; Work Product | Amarendra Bagul (abagul@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); James Roxburgh (jroxburgh@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com) | | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077625 | EXTREME-01077631 |
| 1260 | 08/24/17 | Yes | Attorney Client; Work Product | James Roxburgh (jroxburgh@extremenetworks.com) | Amit Mohanty (amohanty@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077609 | EXTREME-01077615 |
| 1261 | 08/24/17 | Yes | Attorney Client; Work Product | Amit Mohanty (amohanty@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077602 | EXTREME-01077608 |
| 1262 | 08/24/17 | Yes | Attorney Client; Work Product | James Roxburgh (jroxburgh@extremenetworks.com) | Amit Mohanty (amohanty@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077594 | EXTREME-01077599 |
| 1263 | 08/24/17 | Yes | Attorney Client; Work Product | Amit Mohanty (amohanty@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); James Roxburgh (jroxburgh@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); David Norton (dnorton@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com) | Mugunzs Zara (mzara@extremenetworks.com); Brian Townend (btownend@extremenetworks.com); Kevin Gray (kgray@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); James Worthington (jworthin@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077588 | EXTREME-01077593 |
| 1264 | 08/24/17 | Yes | Attorney Client; Work Product | James Roxburgh (jroxburgh@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077576 | EXTREME-01077581 |
| 1265 | 08/24/17 | Yes | Attorney Client | David Norton (dnorton@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain reflecting conveyance of legal advice of counsel related to litigation and settlement thereof. | EXTREME-01077571 | EXTREME-01077575 |
| 1266 | 08/24/17 | Yes | Attorney Client; Work Product | James Roxburgh (jroxburgh@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077580 | EXTREME-01077584 |
| 1267 | 08/23/17 | Yes | Attorney Client; Work Product | James Roxburgh (jroxburgh@extremenetworks.com) | Amarendra Bagul (abagul@extremenetworks.com); David Norton (dnorton@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com) | Mugunzs Zara (mzara@extremenetworks.com); Alexandros Mosiadis (amosiadis@extremenetworks.com); Brian Townend (btownend@extremenetworks.com); Kevin Gray (kgray@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077551 | EXTREME-01077554 |
| 1268 | 08/23/17 | Yes | Attorney Client; Work Product | Amarendra Bagul (abagul@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); David Norton (dnorton@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com) | Mugunzs Zara (mzara@extremenetworks.com); Alexandros Mosiadis (amosiadis@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077547 | EXTREME-01077549 |
| 1269 | 08/23/17 | Yes | Attorney Client; Work Product | Hamilton III, Richard (Richard) (rhamiltonii@avaya.com) | Regan, Daniel (Dan) (danielre@avaya.com); Amarendra Bagul (abagul@extremenetworks.com); James Roxburgh (jroxburgh@extremenetworks.com); David Norton (dnorton@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com) | Mugunzs Zara (mzara@extremenetworks.com); Alexandros Mosiadis (amosiadis@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077544 | EXTREME-01077546 |
| 1270 | 08/23/17 | Yes | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Amarendra Bagul (abagul@extremenetworks.com); James Roxburgh (jroxburgh@extremenetworks.com); David Norton (dnorton@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltonii@avaya.com) | Mugunzs Zara (mzara@extremenetworks.com); Alexandros Mosiadis (amosiadis@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | EXTREME-01077541 | EXTREME-01077543 |
| 1271 | 08/23/17 | Yes | Attorney Client; Work Product | Amarendra Bagul (abagul@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); David Norton (dnorton@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com) | Mugunzs Zara (mzara@extremenetworks.com); Alexandros Mosiadis (amosiadis@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof. | EXTREME-01077539 | EXTREME-01077540 |
| 1272 | 08/27/18 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079663 | EXTREME-01079667 |
| 1273 | 08/24/18 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Butterfield (butterfi@extremenetworks.com) | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079657 | EXTREME-01079662 |
| 1274 | 08/24/18 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Butterfield (butterfi@extremenetworks.com) | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079646 | EXTREME-01079650 |
| 1275 | 08/24/18 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Butterfield (butterfi@extremenetworks.com) | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079636 | EXTREME-01079640 |
| 1276 | 08/24/18 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Butterfield (butterfi@extremenetworks.com) | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079628 | EXTREME-01079631 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | 08/24/18 | Yes | Attorney Client; Work Product | Amar Bagul (abagul@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); David Truesdell (dtruesde@extremenetworks.com) | | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079620 | EXTREME-01079623 |
| 1278 | 08/24/18 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079614 | EXTREME-01079616 |
| 1279 | 08/24/18 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079608 | EXTREME-01079610 |
| 1280 | 08/24/18 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | | | Email chain providing conveying legal advice of counsel related to litigation and settlement thereof | EXTREME-01079606 | EXTREME-01079607 |
| 1281 | 07/09/18 | Yes | Attorney Client; Work Product | David Norton (dnorton@extremenetworks.com) | Johnny Hermansen (jhermansen@extremenetworks.com) | David Passamonte (dpassamonte@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01079516 | EXTREME-01079517 |
| 1282 | 09/25/18 | Yes | Attorney Client; Work Product | David Norton (dnorton@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); James Roxburgh (jroxburgh@extremenetworks.com) | | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01079677 | EXTREME-01079679 |
| 1283 | 09/25/18 | Yes | Attorney Client; Work Product | Yvon Girard (ygirard@extremenetworks.com) | David Norton (dnorton@extremenetworks.com); Rohit Punker (rpunker@extremenetworks.com); PK Baruah (pbaruah@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); James Roxburgh (jroxburgh@extremenetworks.com) | | Email chain with attachment(s) providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01079681 | EXTREME-01079683 |
| 1284 | 01/23/18 | Yes | Attorney Client | Yvon Girard (ygirard@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); James Roxburgh (jroxburgh@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com); Paul Joseph Howarth (pahoworth@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); PK Baruah (pbaruah@extremenetworks.com); Peter O'Sullivan (posullivan@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); Kathryn Darbyshire (kdarbyshire@extremenetworks.com); James Worthington (jworthin@extremenetworks.com) | Matthew Roman (maroman@extremenetworks.com); Frank Domingos (fdomingos@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | EXTREME-01078484 | EXTREME-01078487 |
| 1285 | 01/17/18 | Yes | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Robert Reason (rreason@extremenetworks.com) | | Email chain conveying legal advice received from counsel related to litigation and actions taken to implement advice from counsel. | | |
| 1286 | 01/16/18 | No | Attorney Client; Work Product | Sandesh Singh (ssingh@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Robert Reason (rreason@extremenetworks.com); Sunil H Ramu (suramu@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 1287 | 01/10/18 | Yes | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com); Paul Joseph Howarth (pahoworth@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); PK Baruah (pbaruah@extremenetworks.com); Peter O'Sullivan (posullivan@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); Kathryn Darbyshire (kdarbyshire@extremenetworks.com); James Worthington (jworthin@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Matthew Roman (maroman@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | EXTREME-01078466 | EXTREME-01078468 |
| 1288 | 01/10/18 | No | Attorney Client; Work Product | Robert Reason (rreason@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Sandesh Singh (ssingh@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | | |
| 1289 | 01/10/18 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1290 | 01/08/18 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1291 | 01/08/18 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1292 | 01/08/18 | No | Attorney Client; Work Product | Sunil H Ramu (suramu@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Sunil H Ramu (suramu@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1293 | 01/08/18 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1294 | 01/08/18 | No | Attorney Client; Work Product | Sunil H Ramu (suramu@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1295 | 01/08/18 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1296 | 01/08/18 | No | Attorney Client; Work Product | Sunil H Ramu (suramu@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Sunil H Ramu (suramu@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1297 | 01/08/18 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1298 | 01/04/18 | Yes | Work Product | PK Baruah (pbaruah@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com) | Paul Joseph Howarth (pahoworth@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-01078427 | EXTREME-01078428 |
| 1299 | 01/04/18 | Yes | Work Product | James Roxburgh (jroxburgh@extremenetworks.com) | PK Baruah (pbaruah@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com) | Paul Joseph Howarth (pahoworth@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-01078425 | EXTREME-01078426 |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | 01/04/18 | Yes | Work Product | PK Baruah (pbaruah@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com) | Paul Joseph Howarth (pahowarth@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-01078424 | EXTREME-01078424 |
| 1301 | 01/04/18 | Yes | Work Product | James Roxburgh (jroxburgh@extremenetworks.com) | Mark Scannura (mscannura@extremenetworks.com); PK Baruah (pbaruah@extremenetworks.com) | Paul Joseph Howarth (pahowarth@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding litigation or potential litigation. | EXTREME-01078423 | EXTREME-01078423 |
| 1302 | 05/03/18 | Yes | Attorney Client | Michael Brennan (mbrennan@extremenetworks.com) | Stephen Patak (spatak@extremenetworks.com) | Eric Rowe (erowe@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Samuel Western (swestern@extremenetworks.com); Jennifer McLean-Smith (jmclean@extremenetworks.com); Jennifer Sipes (jsipes@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | EXTREME-01078661 | EXTREME-01078662 |
| 1303 | 05/03/18 | Yes | Attorney Client | Michael Brennan (mbrennan@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Matthew Roman (mroman@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | EXTREME-01078659 | EXTREME-01078660 |
| 1304 | 01/15/19 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081343 | EXTREME-01081356 |
| 1305 | 01/15/19 | Yes | Attorney Client; Work Product | Gabriel Andrei Andronescu (gandronescu@extremenetworks.com) | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Paul Andrei Enache (paenache@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081329 | EXTREME-01081342 |
| 1306 | 01/14/19 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Gabriel Andrei Andronescu (gandronescu@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Paul Andrei Enache (paenache@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081316 | EXTREME-01081328 |
| 1307 | 01/14/19 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Gabriel Andrei Andronescu (gandronescu@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Paul Andrei Enache (paenache@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081308 | EXTREME-01081315 |
| 1308 | 01/14/19 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Gabriel Andrei Andronescu (gandronescu@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Paul Andrei Enache (paenache@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081300 | EXTREME-01081307 |
| 1309 | 01/14/19 | Yes | Attorney Client; Work Product | Gabriel Andrei Andronescu (gandronescu@extremenetworks.com) | David Truesdell (dtruesde@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Paul Andrei Enache (paenache@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081292 | EXTREME-01081299 |
| 1310 | 01/11/19 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Amar Bagul (abagul@extremenetworks.com); Gabriel Andrei Andronescu (gandronescu@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081284 | EXTREME-01081291 |
| 1311 | 01/11/19 | Yes | Attorney Client; Work Product | Amar Bagul (abagul@extremenetworks.com) | David Truesdell (dtruesde@extremenetworks.com); Gabriel Andrei Andronescu (gandronescu@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081277 | EXTREME-01081283 |
| 1312 | 01/11/19 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Amar Bagul (abagul@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081270 | EXTREME-01081276 |
| 1313 | 01/09/19 | Yes | Attorney Client; Work Product | David Truesdell (dtruesde@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain providing information necessary for the rendering of legal advice related to litigation or potential litigation. | EXTREME-01081258 | EXTREME-01081263 |
| 1314 | 06/15/18 | No | Attorney Client; Work Product | Augun, Barbara (Barbara) (baugun@avaya.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain conveying legal advice received from counsel related to litigation and actions taken to implement advice from counsel. | | |
| 1315 | 06/15/18 | No | Attorney Client | Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (s>avaya/ou=first administrative group/cn=recipients/cn=bburgess) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain conveying legal advice received from counsel related to litigation and actions taken to implement advice from counsel. | | |
| 1316 | 04/03/20 | No | Attorney Client; Work Product | Chet Popkowski (cpopkowski@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Janet Doong (jdoong@extremenetworks.com); Tuneji Honma (thonma@extremenetworks.com); Andrew Chillar (achillar@extremenetworks.com); Bob Lee (rlee@extremenetworks.com); Tara Flanagan (tflanagan@extremenetworks.com); Sanjay Khanna (skhanna@extremenetworks.com); Tibor Fabry-Asztalos (tfabrya@extremenetworks.com) | | Email chain requesting the legal advice of counsel regarding litigation or potential litigation. | | |
| 1317 | 10/11/17 | Yes | Attorney Client | Anurendra Bagul (abagul@extremenetworks.com) | David Norton (dnorton@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); David Passamonte (dpassamonte@extremenetworks.com); Dinesh Rego (drego@extremenetworks.com); Kristine Cole (kcole@extremenetworks.com); Lucie Tetrault (ltetrault@extremenetworks.com) | Florin Dragan (fdragan@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com); Mugurus Zara (mzara@extremenetworks.com); Dragos Nita (dnita@extremenetworks.com); Samuel Sirbu (ssirbu@extremenetworks.com); Cristian Iancu (ciancu@extremenetworks.com) | | Email discussing legal advice regarding product design. | EXTREME-01078112 | EXTREME-01078113 |
| 1318 | 12/21/17 | Yes | Attorney Client | James Roxburgh (jroxburgh@extremenetworks.com) | Ted Lawson (telawson@extremenetworks.com); Juan Canela (jcanela@extremenetworks.com); Hoge, Steven (Steven) **CTR** (shoge@avaya.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Regan, Daniel (Dan) (daniebre@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com) | | Email chain requesting legal advice related to litigation and conveyance of legal advice received from counsel. | EXTREME-01078369 | EXTREME-01078372 |
| 1319 | 12/18/17 | Yes | Attorney Client | James Roxburgh (jroxburgh@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Robert Haynes (rshaynes@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | | |
| 1320 | 01/05/18 | Yes | Attorney Client | James Roxburgh (jroxburgh@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com); Paul Joseph Howarth (pahowarth@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); PK Baruah (pbaruah@extremenetworks.com); Peter O'Sullivan (posullivan@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); Kathryn Darbyshire (kdarbyshire@extremenetworks.com); James Worthington (jworthin@extremenetworks.com) | | | Email chain discussing legal advice regarding product design. | EXTREME-01078430 | EXTREME-01078431 |
| 1321 | 01/18/18 | Yes | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com); Paul Joseph Howarth (pahowarth@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); PK Baruah (pbaruah@extremenetworks.com); Peter O'Sullivan (posullivan@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); Kathryn Darbyshire (kdarbyshire@extremenetworks.com); James Worthington (jworthin@extremenetworks.com) | Matthew Roman (mroman@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain discussing legal advice regarding product design. | EXTREME-01078475 | EXTREME-01078477 |
| 1322 | 01/22/18 | Yes | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | James Roxburgh (jroxburgh@extremenetworks.com); Amar Bagul (abagul@extremenetworks.com); Paul Joseph Howarth (pahowarth@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Yvon Girard (ygirard@extremenetworks.com); Mark Scannura (mscannura@extremenetworks.com); PK Baruah (pbaruah@extremenetworks.com); Peter O'Sullivan (posullivan@extremenetworks.com); Amit Mohanty (amohanty@extremenetworks.com); Kathryn Darbyshire (kdarbyshire@extremenetworks.com); James Worthington (jworthin@extremenetworks.com) | Matthew Roman (mroman@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain with attachment(s) discussing legal advice regarding product design. | EXTREME-01078478 | EXTREME-01078481 |
| 1323 | 05/03/18 | Yes | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Michael Brennan (mbrennan@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Matthew Roman (mroman@extremenetworks.com) | | Email chain reflecting the legal advice of counsel regarding product design. | EXTREME-01078657 | EXTREME-01078658 |
| 1324 | 9/17/2018 | | Attorney Client; Common Interest | Jennifer Sipes (jsipes@extremenetworks.com) | Tyrone Paltrow (tyrone.paltrow@broadcom.com) | Simone Yew (simone.yew@broadcom.com) | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts following Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | | |

1009423962v3

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Privilege and Redaction Log
September 8, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1325 | 9/20/2018 | | Attorney Client; Common Interest | Jennifer Sipes (jsipes@extremenetworks.com) | Tyrene Paltrow (tyrene.paltrow@broadcom.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts following Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | | |
| 1326 | 9/20/2018 | | Attorney Client; Common Interest | Jennifer Sipes (jsipes@extremenetworks.com) | Tyrene Paltrow (tyrene.paltrow@broadcom.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts following Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | | |
| 1327 | 9/28/2018 | | Attorney Client; Common Interest | Jennifer Sipes (jsipes@extremenetworks.com) | simone.yew@broadcom.com | Greb Bibbes gbibbes@extremenetworks.com | | Email chain containing common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts following Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts. | | |
| 1328 | 8/23/2018 | | Attorney Client; Common Interest | Jennifer Sipes (jsipes@extremenetworks.com) | Tyrene Paltrow (tyrene.paltrow@broadcom.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts following Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications within Extreme related to Brocade's contracts. | | |
| 1329 | 9/26/2018 | | Attorney Client; Common Interest | Jeanne Milbrand (jeanne.milbrand@broadcom.com) | Jennifer Sipes (jsipes@extremenetworks.com) | | | Email chain containing (1) common-interest communications between Brocade's in-house counsel and Extreme's in-house counsel reflecting evaluation of Brocade's existing contracts following Extreme's acquisition of Brocade's data center networking business and legal advice related to the contracts, and (2) attorney-client privileged communications of Extreme related to Brocade's contracts. | | |
| 1330 | 9/25/2017 | Yes | Attorney Client; Common Interest | Linda Chan (lchan@extremenetworks.com) | Jennifer Sipes (jsipes@extremenetworks.com); Larry Fitterer (lfitterer@brocade.com) | | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | EXTREME-00691563 | EXTREME-00691564 |
| 1331 | 6/15/2018 | | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Augun, Barbara (Barbara) (baugun@avaya.com) | | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1332 | 7/25/2017 | | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Michael Goddard (mgoddard@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Andrew Chillar (achillar@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1333 | 7/21/2017 | | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (wroy@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1334 | 7/21/2017 | | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Dragan, Florin (Florin) (fdragan@lusoft.com) | Jorga, Ovidiu (Ovidiu) (oiorga@lusoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Weldon Roy (wroy@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1335 | 7/20/2017 | | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Andrew Chillar (achillar@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Goddard (mgoddard@extremenetworks.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1336 | 7/18/2017 | | Attorney Client; Work Product | Andrew Chillar (achillar@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |
| 1337 | 7/18/2017 | | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com); Andrew Chillar (achillar@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com) | | Email chain reflecting attorney mental impressions and thoughts, and the request for and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. | | |

1009423962v3