# EXHIBIT S

# IN THE UNITED STATES DISTRICT COURT

# FOR THE EASTERN DISTRICT OF TENNESSEE

---

SNMP RESEARCH, INC. and SNMP RESEARCH INTERNATIONAL, INC.,

    Plaintiffs,

v.

BROADCOM INC.; BROCADE COMMUNICATIONS SYSTEMS LLC; and EXTREME NETWORKS, INC.,

    Defendants.

---

Case No. 3:20-cv-00451-CEA-DCP

U.S. District Judge Charles E. Atchley, Jr.
U.S. Magistrate Judge Debra C. Poplin

## EXTREME NETWORKS, INC.'S SUPPLEMENTAL PRIVILEGE LOG
### September 26, 2023

**CONFIDENTIAL**

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Supplemental Privilege and Redaction Log
September 26, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | 6/15/2018 | Yes | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Augun, Barbara (Barbara) (baugun@avaya.com) | | | Email chain reflecting legal advice of Avaya's counsel related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege transferred to Extreme after Extreme acquired Avaya's networking business. | EXTREME-01079442 | EXTREME-01079447 |
| 1332 | 7/25/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Michael Goddard (mgoddard@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Andrew Chillar (achillar@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076584 | EXTREME-01076595 |
| 1333 | 7/21/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076414 | EXTREME-01076422 |
| 1334 | 7/21/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Dragan, Florin (Florin) (fdragan@luxoft.com) | Iorga, Ovidiu (Ovidiu) (oiorga@luxoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Weldon Roy (royw@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076396 | EXTREME-01076404 |
| 1335 | 7/20/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Andrew Chillar (achillar@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Goddard (mgoddard@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076384 | EXTREME-01076395 |
| 1336 | 7/18/2017 | No | Attorney Client; Work Product | Andrew Chillar (achillar@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076335 | EXTREME-01076345 |
| 1337 | 7/18/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com); Andrew Chillar (achillar@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076304 | EXTREME-01076313 |
| 1338 | 1/16/2018 | Yes | Attorney Client | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Sunil H Ramu (suramu@extremenetworks.com) | Burgess, Barbara A (Barbara Ann) (bburgess@avaya.com); Sandesh Singh (ssingh@extremenetworks.com); Madhusudhan Kalale Srinivasan (mkalalesrinivasan@extremenetworks.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); (mfitzgerald@extremenetworks.com); Robert Reason (rreason@extremenetworks.com) | | Email chain reflecting legal advice of Avaya's counsel related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege transferred to Extreme after Extreme acquired Avaya's networking business. | EXTREME-01078470 | EXTREME-01078474 |
| 1339 | 7/18/2017 | No | Attorney Client; Work Product | Andrew Chillar (achillar@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076315 | EXTREME-01076324 |
| 1340 | 7/18/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Andrew Chillar (achillar@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076325 | EXTREME-01076334 |
| 1341 | 7/18/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Andrew Chillar (achillar@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076346 | EXTREME-01076356 |
| 1342 | 7/18/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Dragan, Florin (Florin) (fdragan@luxoft.com) | Iorga, Ovidiu (Ovidiu) (oiorga@luxoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Weldon Roy (royw@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076357 | EXTREME-01076364 |
| 1343 | 7/18/2017 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Andrew Chillar (achillar@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Carl Keene (ckeene@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Bjorn Haas (bhaas@extremenetworks.com) | Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076365 | EXTREME-01076375 |
| 1344 | 7/19/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Dragan, Florin (Florin) (fdragan@luxoft.com); Weldon Roy (royw@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Iorga, Ovidiu (Ovidiu) (oiorga@luxoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076376 | EXTREME-01076383 |
| 1345 | 7/21/2017 | No | Attorney Client; Work Product | Weldon Roy (royw@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Dragan, Florin (Florin) (fdragan@luxoft.com) | Iorga, Ovidiu (Ovidiu) (oiorga@luxoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076405 | EXTREME-01076413 |
| 1346 | 7/21/2017 | No | Attorney Client; Work Product | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076423 | EXTREME-01076431 |
| 1347 | 7/21/2017 | No | Attorney Client; Work Product | Alexandros Moisiadis (amoisiadis@extremenetworks.com) | Weldon Roy (royw@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Dragan, Florin (Florin) **CTR** (fdragan@luxoft.com) | Iorga, Ovidiu (Ovidiu) **CTR** (oiorga@luxoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076432 | EXTREME-01076440 |
| 1348 | 7/21/2017 | No | Attorney Client; Work Product | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076443 | EXTREME-01076451 |
| 1349 | 7/24/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Dragan, Florin (Florin) (fdragan@luxoft.com) | Iorga, Ovidiu (Ovidiu) (oiorga@luxoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076454 | EXTREME-01076463 |
| 1350 | 7/24/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Dragan, Florin (Florin) **CTR** (fdragan@luxoft.com) | Iorga, Ovidiu (Ovidiu) **CTR** (oiorga@luxoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076464 | EXTREME-01076473 |
| 1351 | 7/24/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076474 | EXTREME-01076483 |
| 1352 | 7/24/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076484 | EXTREME-01076494 |
| 1353 | 7/24/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076496 | EXTREME-01076507 |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Supplemental Privilege and Redaction Log
September 26, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | 7/24/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076508 | EXTREME-01076519 |
| 1355 | 7/24/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076520 | EXTREME-01076532 |
| 1356 | 7/24/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076539 | EXTREME-01076551 |
| 1357 | 7/24/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076552 | EXTREME-01076565 |
| 1358 | 7/25/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076570 | EXTREME-01076583 |
| 1359 | 7/25/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076596 | EXTREME-01076609 |
| 1360 | 7/25/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076611 | EXTREME-01076625 |
| 1361 | 7/26/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076626 | EXTREME-01076640 |
| 1362 | 7/26/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076641 | EXTREME-01076655 |
| 1363 | 7/26/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076656 | EXTREME-01076671 |
| 1364 | 7/26/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076672 | EXTREME-01076687 |
| 1365 | 7/27/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076688 | EXTREME-01076704 |
| 1366 | 7/27/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076705 | EXTREME-01076721 |
| 1367 | 7/28/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076722 | EXTREME-01076739 |
| 1368 | 7/28/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076740 | EXTREME-01076757 |
| 1369 | 7/28/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076758 | EXTREME-01076775 |
| 1370 | 7/28/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076776 | EXTREME-01076794 |
| 1371 | 7/28/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076795 | EXTREME-01076813 |
| 1372 | 7/28/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076814 | EXTREME-01076833 |
| 1373 | 7/29/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076834 | EXTREME-01076852 |
| 1374 | 7/31/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076853 | EXTREME-01076871 |
| 1375 | 7/31/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076872 | EXTREME-01076891 |
| 1376 | 7/31/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076892 | EXTREME-01076911 |
| 1377 | 7/31/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (hay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076912 | EXTREME-01076931 |
| 1378 | 7/31/2017 | No | Attorney Client; Work Product | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com) | Michael Goddard (mgoddard@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076932 | EXTREME-01076951 |

1009461595v5

Case 3:20-cv-00451-CEA-DCP Document 347-19 Filed 12/15/23 Page 4 of 7 PageID #: 16201

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Supplemental Privilege and Redaction Log
September 26, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | 7/31/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076952 | EXTREME-01076972 |
| 1380 | 7/31/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076973 | EXTREME-01076993 |
| 1381 | 7/31/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01076994 | EXTREME-01077014 |
| 1382 | 7/31/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077015 | EXTREME-01077023 |
| 1383 | 8/1/2017 | No | Attorney Client; Work Product | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alan Hase (ahase@extremenetworks.com) | | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077024 | EXTREME-01077032 |
| 1384 | 8/1/2017 | No | Attorney Client; Work Product | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077033 | EXTREME-01077041 |
| 1385 | 8/1/2017 | No | Attorney Client; Work Product | Alan Hase (ahase@extremenetworks.com) | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077042 | EXTREME-01077050 |
| 1386 | 8/1/2017 | No | Attorney Client; Work Product | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Alan Hase (ahase@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077051 | EXTREME-01077059 |
| 1387 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077060 | EXTREME-01077081 |
| 1388 | 8/1/2017 | No | Attorney Client; Work Product | Alan Hase (ahase@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077082 | EXTREME-01077091 |
| 1389 | 8/1/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077092 | EXTREME-01077113 |
| 1390 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077114 | EXTREME-01077135 |
| 1391 | 8/1/2017 | No | Attorney Client; Work Product | Weldon Roy (royw@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077136 | EXTREME-01077158 |
| 1392 | 8/1/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077159 | EXTREME-01077181 |
| 1393 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077182 | EXTREME-01077183 |
| 1394 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Weldon Roy (royw@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077184 | EXTREME-01077206 |
| 1395 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077207 | EXTREME-01077229 |
| 1396 | 8/1/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077230 | EXTREME-01077231 |
| 1397 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077232 | EXTREME-01077234 |
| 1398 | 8/1/2017 | No | Attorney Client; Work Product | Amarendra Bagul (abagul@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077235 | EXTREME-01077237 |
| 1399 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Amarendra Bagul (abagul@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077238 | EXTREME-01077240 |
| 1400 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077241 | EXTREME-01077250 |
| 1401 | 8/1/2017 | No | Attorney Client; Work Product | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Alan Hase (ahase@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077251 | EXTREME-01077261 |

SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451
Defendant Extreme Networks, Inc.'s Supplemental Privilege and Redaction Log
September 26, 2023

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | 8/1/2017 | No | Attorney Client; Work Product | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077262 | EXTREME-01077271 |
| 1403 | 8/1/2017 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077272 | EXTREME-01077283 |
| 1404 | 8/1/2017 | No | Attorney Client; Work Product | Michael Fitzgerald (mfitzgerald@extremenetworks.com) | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Alexandros Moisiadis (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=14fb7bf4131444da98cb8a822d7c71bc-alexandros); Dale Nash (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=75fd4598ba0d4f2f9eccd7b6c6ad64bf-dale nash); Michael Goddard (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=970f1bec60c94da6b733314b03979fc2-michael god); Weldon Roy (/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=15c03922a28f4b3abb3c78163e84326f-weldon roy) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077284 | EXTREME-01077295 |
| 1405 | 8/1/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Sunil H Ramu (suramu@extremenetworks.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077296 | EXTREME-01077307 |
| 1406 | 8/1/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Michael Fitzgerald (mfitzgerald@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Sunil H Ramu (suramu@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077308 | EXTREME-01077320 |
| 1407 | 8/1/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Amarendra Bagul (abagul@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077321 | EXTREME-01077324 |
| 1408 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077325 | EXTREME-01077328 |
| 1409 | 8/2/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Amarendra Bagul (abagul@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077329 | EXTREME-01077333 |
| 1410 | 8/2/2017 | No | Attorney Client; Work Product | Sunil H Ramu (suramu@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Sunil H Ramu (suramu@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077334 | EXTREME-01077347 |
| 1411 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077349 | EXTREME-01077353 |
| 1412 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Sunil H Ramu (suramu@extremenetworks.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com) | | Email chain, originating with a request for legal advice from Richard Hamilton III, reflecting attorney mental impressions and thoughts, and conveyance of legal advice related to litigation and settlement thereof and actions taken to implement the advice. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077354 | EXTREME-01077367 |
| 1413 | 8/2/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Amarendra Bagul (abagul@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077368 | EXTREME-01077372 |
| 1414 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077373 | EXTREME-01077377 |
| 1415 | 8/2/2017 | No | Attorney Client; Work Product | Weldon Roy (royw@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077378 | EXTREME-01077383 |
| 1416 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Weldon Roy (royw@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077384 | EXTREME-01077389 |
| 1417 | 8/2/2017 | No | Attorney Client; Work Product | Amarendra Bagul (abagul@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Weldon Roy (royw@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077390 | EXTREME-01077395 |
| 1418 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Amarendra Bagul (abagul@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077396 | EXTREME-01077402 |
| 1419 | 8/2/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Amarendra Bagul (abagul@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077403 | EXTREME-01077409 |
| 1420 | 8/2/2017 | No | Attorney Client; Work Product | Florin Dragan (fdragan@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Amarendra Bagul (abagul@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077410 | EXTREME-01077417 |
| 1421 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077418 | EXTREME-01077425 |

**SNMP Research, Inc. et al v. Broadcom Inc et al., 3:20-cv-00451**
**Defendant Extreme Networks, Inc.'s Supplemental Privilege and Redaction Log**
**September 26, 2023**

| Document No. | Family Date | Redacted | Privilege Type | From | To | CC | BCC | Description | Prod Begin Bates | Prod End Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 1422 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077426 | EXTREME-01077433 |
| 1423 | 8/2/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077434 | EXTREME-01077441 |
| 1424 | 8/3/2017 | No | Attorney Client; Work Product | Amarendra Bagul (abagul@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Michael Goddard (mgoddard@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com); Zara, Muguras (Muguras) **CTR** (mzara@luxoft.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077442 | EXTREME-01077450 |
| 1425 | 8/3/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Amarendra Bagul (abagul@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com); Zara, Muguras (Muguras) **CTR** (mzara@luxoft.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com); Donald Hardy (dhardy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077451 | EXTREME-01077459 |
| 1426 | 8/3/2017 | No | Attorney Client; Work Product | Amarendra Bagul (abagul@extremenetworks.com) | Michael Goddard (mgoddard@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com); Zara, Muguras (Muguras) **CTR** (mzara@luxoft.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com); Donald Hardy (dhardy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077460 | EXTREME-01077468 |
| 1427 | 8/3/2017 | No | Attorney Client; Work Product | Regan, Daniel (Dan) (danielre@avaya.com) | Michael Goddard (mgoddard@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com); Zara, Muguras (Muguras) (mzara@luxoft.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com); Donald Hardy (dhardy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077469 | EXTREME-01077478 |
| 1428 | 8/3/2017 | No | Attorney Client; Work Product | Michael Goddard (mgoddard@extremenetworks.com) | Amarendra Bagul (abagul@extremenetworks.com); Regan, Daniel (Dan) (danielre@avaya.com); Florin Dragan (fdragan@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Alexandros Moisiadis (amoisiadis@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com); Zara, Muguras (Muguras) **CTR** (mzara@luxoft.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com); Donald Hardy (dhardy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077479 | EXTREME-01077487 |
| 1429 | 8/3/2017 | No | Attorney Client; Work Product | Alexandros Moisiadis (amoisiadis@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com); Zara, Muguras (Muguras) **CTR** (mzara@luxoft.com); Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com); Donald Hardy (dhardy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077488 | EXTREME-01077497 |
| 1430 | 8/3/2017 | No | Attorney Client; Work Product | Jayanthi Srinivasan (jasrinivasan@extremenetworks.com) | Alexandros Moisiadis (amoisiadis@extremenetworks.com) | Regan, Daniel (Dan) (danielre@avaya.com); Michael Goddard (mgoddard@extremenetworks.com); Amarendra Bagul (abagul@extremenetworks.com); Florin Dragan (fdragan@extremenetworks.com); Weldon Roy (royw@extremenetworks.com); Ovidiu Iorga (oiorga@extremenetworks.com); Zara, Muguras (Muguras) **CTR** (mzara@luxoft.com); Hamilton III, Richard (Richard) (rhamiltoniii@avaya.com); Bolyard, Virginia M (Ginny) (vbolyard@avaya.com); Fisico, Debra D (Debbie) (dfisico@avaya.com); Michael Fitzgerald (mfitzgerald@extremenetworks.com); Dale Nash (dnash@extremenetworks.com); (bay_servers@luxoft.com); Mark Conroy (mconroy@extremenetworks.com); Donald Hardy (dhardy@extremenetworks.com) | | Email chain reflecting actions taken in response to conveyance of legal advice, attorney mental impressions and thoughts from Richard Hamilton III related to litigation and settlement thereof. Avaya's attorney-client privilege and work product transferred to Extreme after Extreme acquired Avaya's networking business. Following the acquisition, Avaya and Luxoft acted as Extreme's agents to facilitate the rendering and implementation of legal advice related to litigation and settlement thereof. | EXTREME-01077498 | EXTREME-01077507 |
| 1431 | 11/7/2017 | No | Attorney Client | Jennifer Sipes (jsipes@extremenetworks.com) | Manjunath Gowda (mgowda@brocade.com) | | | Email providing legal advice of counsel regarding contract negotiations. (Manjunath Gowda was an employee of Extreme Networks at the time of this email) | EXTREME-00691752 | EXTREME-00691752 |