**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**

| | | |
|---|---|---|
| SNMP RESEARCH, INC. and SNMP RESEARCH INTERNATIONAL, INC., | § § § | Case No. 3:20-cv-00451-CEA-DCP |
| Plaintiffs, | § § | |
| v. | § § | |
| BROADCOM INC.; BROCADE COMMUNICATIONS SYSTEMS LLC; AND EXTREME NETWORKS, INC., | § § § § | |
| Defendants. | § § | |

## EXTREME NETWORKS, INC.'S OBJECTIONS TO PLAINTIFFS' EXHIBIT LIST

Extreme Networks, Inc. ("Extreme"), by and through its counsel, pursuant to Federal Rule of Procedure 26(a)(3)(A) and this Court's Fourth Amended Scheduling Order, Dkt. 442, hereby submits the following objections to the trial exhibits identified by Plaintiffs SNMP Research, Inc. and SNMP Research International, Inc. in its May 27, 2025 trial exhibit list. *See* Dkt. 596. Extreme reserves all rights, including to amend or supplement its objections for any reason, including but not limited to in response to rulings of the Court, stipulations of the parties, supplements to Plaintiffs' exhibit list, or on any other basis that may arise prior to the conclusion of trial.

Extreme uses the following exhibit key for its objections:

| Code | Basis for Objection |
|---|---|
| 408 | Settlement communication (FRE 408) |
| 1002 | Original document required (best evidence) (FRE 1002) |
| 401 | Lacks relevance (FRE 401/402, FRE 105) |

| 403 | Unduly prejudicial/confusing/waste of time or otherwise warrants exclusion under FRE 403 |
|------|-------------------------------------------------------------------------------------------|
| 802 | Hearsay (FRE 801/802) |
| DUP | Duplicative of other documents on Plaintiffs' exhibit list |
| AUTH | Authenticity (FRE 901/902) |
| 702 | Improper expert opinion (FRE 702) |
| CF | Document lacks foundation (FRE 901) |
| Q | Document is illegible or of low quality |
| B | Inaccurate Bates number |

Dated: June 10, 2025

Respectfully Submitted,

*/s/ Sy Damle*

Charles B. Lee, BPR# 011570
Jessica Malloy-Thorpe, BPR# 035234
MILLER & MARTIN, PLLC
832 Georgia Avenue
1200 Volunteer Building
Chattanooga, TN 37402
Tel: (423) 756-6600
Fax: (423) 785-8293
clee@millermartin.com
jessica.malloy-thorpe@millermartin.com

Leslie A. Demers (*admitted pro hac vice*) SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
One Manhattan West
New York, NY 10001
leslie.demers@skadden.com
(212) 735-3000

Sy Damle (*admitted pro hac vice*)
LATHAM & WATKINS LLP
555 Eleventh Street, NW, Suite 1000
Washington, DC 20004
sy.damle@lw.com
(202) 637-2200

P. Anthony Sammi (*admitted pro hac vice*)
Rachel R. Blitzer (*admitted pro hac vice*)
Grace McLaughlin (*admitted pro hac vice*)
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY 10020
tony.sammi@lw.com
rachel.blitzer@lw.com
(212) 906-1200

Michael Powell (*admitted pro hac vice*)
David Lamb (*admitted pro hac vice*)
GISH PLLC
41 Madison Avenue, Floor 31

2

New York, NY 10010
(212) 518-2000

*Attorneys for Extreme Networks, Inc.*

| Trial Ex. No. | BegBates | Description | Objections |
|---|---|---|---|
| 1 | N/A | Plaintiffs' Notice of Deposition of Extreme Networks, Inc., Pursuant to Rule 30(b)(6), 10/31/2023 | CF, 401, 403 |
| 2 | N/A | Kaylee Freeman LinkedIn Profile | CF, 401, 403, 802, AUTH |
| 3 | N/A | 11/15/2023 Extreme Networks, Inc.'s Eleventh Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 4 | N/A | 05/31/2023 Extreme Networks, Inc.'s Eighth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 5 | EXTREME-00722451 | Spreadsheet - EXTREME-00722451 - EXOS -EOS data - SNMP_Pre-FY18 (01-04-2023).xlsx | CF, 401, 403, 802 |
| 6 | EXTREME-00632106 | 2021 Extreme Form 10-K | CF, 401, 403, 802 |
| 7 | EXTREME-01290743 | Spreadsheet - EXTREME-01290743 - SNMP_VDX & SLX - Sales Out Data_FY18-FY23.xlsx | CF, 401, 403, 802 |
| 8 | EXTREME-00871500 | Spreadsheet - EXTREME-00871500 - SNMP 04-21-23_EXOS - Sales Out (Pre FY18).xlsx | CF, 401, 403, 802 |
| 9 | EXTREME-01290744 | Spreadsheet - EXTREME-01290744 - SNMP EXOS  - Sales Out (FY18 - FY23).xlsx | CF, 401, 403, 802 |
| 10 | EXTREME-01290742 | Spreadsheet - EXTREME-01290742 | CF, 401, 403, 802 |
| 11 | EXTREME-00722446 | Spreadsheet - EXTREME-00722446 - Service Billings 8000 Family.XLSX | CF, 401, 403, 802 |
| 12 | EXTREME-00722447 | Spreadsheet - EXTREME-00722447 - SRA Billings Data.XLSX | CF, 401, 403, 802 |
| 13 | EXTREME-01290740 | Spreadsheet - EXTREME-01290740 - SRA 8000 Updated FY23 8-27-23 v2.xlsx | CF, 401, 403, 802 |
| 14 | EXTREME-00722448 | Spreadsheet - EXTREME-00722448 - EOS-EXOS Service Billings 1-9-23.xlsx | CF, 401, 403, 802 |
| 15 | EXTREME-01290741 | Spreadsheet - EXTREME-01290741 - EOS EXOS FY23 Billings run 8-27-23 v2.xlsx | CF, 401, 403, 802 |
| 16 | EXTREME-00722449 | Spreadsheet - EXTREME-00722449 - EOS_SKU_List_(comprehensive_+_platform_only).xlsx | CF, 401, 403, 802 |
| 17 | EXTREME-00722452 | Spreadsheet - EXTREME-00722452 (EXOS_SKU_List_(comprehensive_+_platform_only).xlsx | CF, 401, 403, 802 |
| 18 | N/A | 12/05/2023 Extreme Networks, Inc.'s Twelfth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 19 | EXTREME-00007582 | 2020 Extreme Form 10-K | CF, 401, 403, 802 |
| 20 | SNMP-0045967 | 1/10/2002 email from Yeeping Zhong to Martha Hopper re Royalty | CF, 401, 403, 802, AUTH |
| 21 | EXTREME-01400625 | Spreadsheet - EXTREME-01400625 - Operating Expenses Detail - Extreme.xlsx | CF, 401, 403, 802 |
| 22 | SNMP-0045964 | 5/6/2002 email from Martha Hopper to Yeeping Zhong re Royalties for Q1-02 | CF, 401, 403, 802, AUTH |
| 23 | EXTREME-00913906 | 4/11/2023 Email from Emily Curry to Fiona Nolan re Consumption Report | CF, 401, 403, 802 |
| 24 | EXTREME-00913907 | Spreadsheet - EXTREME-00913907 - Attached to EXTREME-00913906 | CF, 401, 403, 802 |
| 25 | SNMP-0046570 | 01/10/2013 Email from Charles Pitchaimani to Patti Sams re 4th Quarter Royalty Report/Invoice | CF, 401, 403, 802, AUTH |
| 26 | SNMP-0046571 | Quarterly Royalty Report and Invoice, Fourth Quarter 2012 Calendar Year - attached to SNMP-0046570 | CF, 401, 403, 802, AUTH |
| 27 | EXTREME-01282987 | 04/11/2016 Email from Kaylee Freeman to Fiona Nolan re Royalty consumption report Q3-16.zip | CF, 401, 403, 802 |
| 28 | EXTREME-01282988 | Spreadsheet - EXTREME-01282988 — Attached to EXTREME-01282987 | CF, 401, 403, 802 |
| 29 | SNMP-0058121 | 09/11/2014 Email from Steve Blizzard to Mini Shah re Royalty information needed | CF, 401, 403, 802, AUTH |
| 30 | EXTREME-01282805 | 11/20/2015 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 31 | EXTREME-01282829 | 11/20/2015 Email from Patti Sams to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 32 | EXTREME-00913911 | Spreadsheet re SNMP Research Int'l Royalty Detail - EXTREME-00913911 | CF, 401, 403, 802 |
| 33 | N/A | Hardik Ajmera LinkedIn profile | CF, 401, 403, 802, AUTH |
| 34 | N/A | Plaintiffs' Notice of Deposition of Extreme Networks, Inc., Pursuant to Rule 30(b)(6), 10/31/2023 (Plaintiffs' Deposition Exhibit 34) | CF, 401, 403 |
| 35 | N/A | 01/11/2024 Field Notice - Removal of Software from the Extreme Portal for Switch Engine (EXOS), SLX-OS, NOS (VDX), and EOS Products (Plaintiffs' Deposition Exhibit 35) | CF, 401, 403, 802, AUTH |
| 36 | EXTREME-01339430 | 03/01/2016 Open Books Announcement for ExtremeSwitching X440-G2 Switch Family | CF, 401, 403, 802 |
| 37 | EXTREME-01291565 | "Extending Role Based Policy to ExtremeXOS Announces new Summit X450-G2," Extreme Networks | CF, 401, 403, 802 |
| 38 | EXTREME-01329292 | "Extreme Networks Vision, Strategy, Cloud and Product Overview," Extreme Networks | CF, 401, 403, 802 |
| 39 | N/A | Extreme Webpage, X450 G2 Series (Plaintiffs' Deposition Exhibit 39) | CF, 401, 403, 802, AUTH |
| 40 | N/A | Extreme Webpage, Finding New Ways for the Network to Drive your Organization Forward (Plaintiffs' Deposition Exhibit 40) | CF, 401, 403, 802, AUTH |
| 41 | N/A | Extreme Webpage, Gartner® Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure (Plaintiffs' Deposition Exhibit 41) | CF, 401, 403, 802, AUTH |
| 42 | EXTREME-01319474 | 2021 Vendor Questionnaire for Gartner's Magic Quadrant and Critical Capabilities for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802 |
| 43 | EXTREME-01123460 | 07/08/2021 Email from Hardik Ajmera to Team re Cloud Switching Prioritized List | CF, 401, 403, 802 |
| 44 | EXTREME-01292688 | Product Pocket Guide | CF, 401, 403, 802 |
| 45 | EXTREME-01331260 | Presentation, Making Sense of the Product Portfolio, August 2020 | CF, 401, 403, 802 |
| 46 | EXTREME-01330207 | Gartner Report - Critical Capabilities for Enterprise Wired and Wireless LAN Infrastructure, 11/17/2021 | CF, 401, 403, 802 |
| 47 | EXTREME-01366828 | ExtremeSwitching X440-G2 Data Sheet | CF, 401, 403, 802 |
| 48 | EXTREME-00662796 | Presentation, Data Center Networking, 11/7/2017 | CF, 401, 403, 802 |
| 49 | EXTREME-01295798 | Presentation, Extreme Networks Products and Solutions Overview, Jan. 2019 | CF, 401, 403, 802 |
| 50 | EXTREME-01075028 | 12/07/2020 Email from Javier Solis re PoC #0000949460 / EXOS switches in Extreme Cloud XIQ / T-Systems | CF, 401, 403, 802 |
| 51 | EXTREME-01107661 | 12/16/2020 Email from Keith Waldorf to Kevin Frick re Review of Cloud-Switching priorities for XIQ | CF, 401, 403, 802 |
| 52 | EXTREME-01133705 | 09/22/2022 Email from Akiko Tooley re XIQ Switching Feedback from Services | CF, 401, 403, 802 |
| 53 | N/A | Plaintiffs' Notice of Deposition of Extreme Networks, Inc., Pursuant to Rule 30(b)(6), 10/31/2023 (Plaintiffs' Deposition Exhibit 53) | CF, 401, 403 |
| 54 | N/A | Michael Fitzgerald LinkedIn Profile | CF, 401, 403, 802, AUTH |
| 55 | EXTREME-01081635 | 10/19/22 Email from Michael Fitzgerald to Hardik Ajmera re Mike-Hardik Sync up | CF, 401, 403, 802 |
| 56 | EXTREME-00722449 | Spreadsheet - EXTREME-00722449 - EOS_SKU_List_(comprehensive_+_platform_only).xlsx | CF, 401, 403, 802, DUP |
| 57 | EXTREME-00722452 | Spreadsheet - EXTREME-00722452 (EXOS_SKU_List_(comprehensive_+_platform_only).xlsx | CF, 401, 403, 802, DUP |
| 58 | N/A | 05/31/2023 Extreme Networks, Inc.'s Eighth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403, DUP |
| 59 | N/A | 11/15/2023 Extreme Networks, Inc.'s Eleventh Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403, DUP |
| 60 | EXTREME-00631827 | Spreadsheet - EXTREME-00631827 - SNMP SKU Comparison 11.13.2020.xlsx | CF, 401, 403, 802 |
| 61 | EXTREME-00872821 | Spreadsheet - EXTREME-00872821 - EXOS Release Hardware (1).xlsx | CF, 401, 403, 802 |
| 62 | SNMP-0045897 | 1/6/2005 Quarterly Report and Invoice, Fourth Quarter 2004; Fax from Heidi Bagg (Extreme) to Martha Hopper (SNMP) re Q4'04 Royalty report | CF, 401, 403, 802, AUTH |
| 63 | SNMP-0008376 | 10/22/2001 License Agreement between SNMP Research International and Extreme Networks | CF, 401, 403, 802, DUP |
| 64 | SNMP-0045960 | 7/18/2002 email from Martha Hopper to Yeeping Zhong re Royalties for Q1-02 | CF, 401, 403, 802, AUTH |
| 65 | EXTREME-01082022 | 09/15/2014 Email from Kevin Frick to Lance Richardson re SNMP agent code -- Royalty information needed | CF, 401, 403, 802 |
| 66 | EXTREME-01082028 | 09/15/2014 Email from Kevin Frick to Mini Shah re SNMP agent code -- Royalty information needed | CF, 401, 403, 802 |
| 67 | EXTREME-01088291 | 10/29/2015 Email from Marv Baker to Meenakumar Vaikundam re Encryption Questionnaire for The X440-G2 | CF, 401, 403, 802 |
| 68 | EXTREME-01088292 | Encryption Survey For Export Classification for Summit X440-G2 — Attached to EXTREME-01088292 | CF, 401, 403, 802 |
| 69 | EXTREME-01282788 | 11/19/2015 Email from Diane Applegate to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |

| | | | |
|---|---|---|---|
| 70 | SNMP-0046885 | 11/20/2015 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, AUTH |
| 71 | EXTREME-01282822 | 11/20/2015 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 72 | EXTREME-01092631 | 09/12/2016 Email from Meenakumar Vaikundam to Kevin Frick re Renewal Invoice 1609SR009 | CF, 401, 403, 802 |
| 73 | EXTREME-01283427 | 10/06/2016 Email from Charles Pitchaimani to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 74 | EXTREME-01283436 | 09/12/2016 Email from Meenakumar Vaikundam to Carl Pautlitz re Renewal Invoice 1609SR009 | CF, 401, 403, 802 |
| 75 | SNMP-0054408 | 10/7/2003 Email from Martha Hopper to Yeeping Zhong re Extreme Re: Royalties for Q3-03 | CF, 401, 403, 802, AUTH |
| 76 | SNMP-0057561 | 09/13/2017 Letter from Brocade Communications Systems and Extreme Networks to SNMP Research International | CF, 401, 403, 802, AUTH |
| 77 | EXTREME-00708025 | 11/06/2017 Email from Linda Chan to Christopher Remlin re SNMP License Agreements | CF, 401, 403, 802 |
| 78 | EXTREME-01078482 | 01/19/2018 Email from Greg Bibbes to Michael Fitzgerald re 3rd party software w/r/t Avaya | CF, 401, 403, 802 |
| 79 | SNMP-0004662 | 04/18/2018 Email from Jennifer Sipes to John Wood re Sipes email | CF, 401, 403, 802, AUTH |
| 80 | EXTREME-01105846 | 09/17/2019 Email from Tim Bourne to Anand Sundaresh Natarajan and Kevin Frick re Meeting to discuss SNMP License | CF, 401, 403, 802 |
| 81 | EXTREME-01070021 | 09/18/2019 Email from Brendan Fee to Jimmy Blythe re Third Party Software | CF, 401, 403, 802 |
| 82 | EXTREME-01070022 | 09/18/2019 Email attachment - third_party EOS.docx | CF, 401, 403, 802 |
| 83 | EXTREME-00696226 | 12/11/2020 Email from Peter Lam to Katy Motley & other re Renewal request for Extreme | CF, 401, 403, 802 |
| 84 | SNMP-0054131 | 10/19/2022 Letter from Jay Neukom to John Wood re Extreme and SNMPRI License Agreements | CF, 401, 403, 802, AUTH |
| 85 | N/A | 01/11/2024 Field Notice, FN-2023-491 Removal of Switch Engine and Summit EXOS Software Releases from Extreme Portal (Plaintiffs' Deposition Exhibit 85) | CF, 401, 403, 802, AUTH |
| 86 | EXTREME-01202920 | 04/23/2021 Email from Mark Tippens to Keith Waldorf re Cloud Engines - for Keith and Kevin | CF, 401, 403, 802 |
| 87 | EXTREME-00689100 | 08/10/2021 Email from Gaurav Sharma to Mangesh Shingane and Daniel DeBacker re Review NetSNMP PRD | CF, 401, 403, 802 |
| 88 | EXTREME-00689102 | Net-SNMP PRD.docx – attached to EXTREME-00689102 | CF, 401, 403, 802 |
| 89 | EXTREME-01384522 | 03/16/2022 Email from Praveen Balachandra to Joshi Sanjeev re NET-SNMP engineers | CF, 401, 403, 802 |
| 90 | EXTREME-01385269 | 05/11/2022 Email from Anand P to Olga Treyger re NetSNMP resources discussed in the call | CF, 401, 403, 802 |
| 91 | EXTREME-01385271 | Presentation, NETSNMP Project Status, 05/11/2022 – attached to EXTREME-01385269 | CF, 401, 403, 802 |
| 92 | EXTREME-01397381 | 11/03/2022 Email from Tim Bourne to Raj Velusamy & others re EXOS SNMP modules in Regression | CF, 401, 403, 802 |
| 93 | EXTREME-01397384 | EXOS_SNMP_MIB_TestingEffortNotes.xlsx – attached to EXTREME-01397381 | CF, 401, 403, 802 |
| 94 | EXTREME-01397440 | 01/04/2023 Email from Craig Ficik to Tim Bourne re EXOS 31.3.100 Common Criteria | CF, 401, 403, 802 |
| 95 | EXTREME-01399100 | Presentation, Accelerated SNMPR Removal From Switch Engine Products, 10/05/2023 | CF, 401, 403, 802 |
| 96 | EXTREME-01397714 | Presentation, Migrate EXOS to Net-SNMP | CF, 401, 403, 802 |
| 97 | EXTREME-01398864 | 05/13/2023 Email from Anand Sundaresh Natarajan to Dale Nash re Contractor engagement for SNMP | CF, 401, 403, 802 |
| 98 | EXTREME-01398865 | SNMP Contractor Engagement.pptx – attached to EXTREME-01398864 | CF, 401, 403, 802 |
| 99 | EXTREME-01399095 | 10/04/2023 Email from Tim Bourne to Craig Ficik re EXOS 31.3.100 Common Criteria | CF, 401, 403, 802 |
| 100 | EXTREME-01399365 | 10/31/2023 Email from Anand Sundaresh Natarajan to Veeraselvi Ilangovan and Karpagam Pasupathi re Slides | CF, 401, 403, 802 |
| 101 | EXTREME-01399366 | SNMPR Removal.pptx – attached to EXTREME-01399365 | CF, 401, 403, 802 |
| 102 | EXTREME-01398948 | 07/20/2023 Email from Jimmy Gabany to Anoop Grover & others re CONFIRMED: Q2/Q3 VVDN Service Review | CF, 401, 403, 802 |
| 103 | EXTREME-01398952 | Presentation, Extreme Networks-VVDN Program Review, 07/20/2023 – attached to EXTREME-01398948 | CF, 401, 403, 802 |
| 104 | SNMP-0045940 | 3/17/2004 Quarterly Report and Invoice, Fourth Quarter 2003; Emails between Yeeping Zhong and Martha Hopper re Extreme Networks / Q4 Royalty Report" | CF, 401, 403, 802, AUTH |
| 105 | SNMP-0045927 | 5/26/2004 Quarterly Report and Invoice, First Quarter 2004; Fax & emails between Heidi Bagg and Martha Hopper re 1Q Royalty Report | CF, 401, 403, 802, AUTH |
| 106 | SNMP-0045916 | 7/22/2004 Quarterly Report and Invoice, First Quarter 2004; Fax from Heidi Bagg to Martha Hopper re Q1'04 Royalty report | CF, 401, 403, 802, AUTH |
| 107 | SNMP-0045908 | 11/1/2004 Quarterly Report and Invoice, Third Quarter 2004 (completed); Fax & emails from Heidi Bagg (Extreme) to Martha Hopper re Q3'04 Royalty report | CF, 401, 403, 802, AUTH |
| 108 | SNMP-0045886 | 4/12/2005 Quarterly Report and Invoice, Fourth Quarter 2004; Fax between Heidi Bagg to Martha Hopper re Q3'05 Royalty Reporting; Emails between Martha Hoopper, Rita Sierra and Vincent Hemsley re Extreme Networks Re: po 1012477 | CF, 401, 403, 802, AUTH |
| 109 | SNMP-0045877 | 8/15/2005 Quarterly Report and Invoice, Second Quarter 2005; Fax between Vincent Hemsley and Martha Hopper re Royalty Payment; Email between Rita Sierra and Martha Hopper re Extreme Networks Re: 1013833 | CF, 401, 403, 802, AUTH |
| 110 | SNMP-0045867 | 12/8/2005 Quarterly Report and Invoice, Fourth Quarter 2005 (completed); Email between Kerrie Calhoun and Debbie Willey re PO# 1014979 | CF, 401, 403, 802, AUTH |
| 111 | SNMP-0045860 | 1/24/2006 Quarterly Report and Invoice, Fourth Quarter 2005; Email between Kerrie Calhoun and Rita Sierra re 1015470 | CF, 401, 403, 802, AUTH |
| 112 | SNMP-0046869 | 8/14/2006 Email from royalty@snmp.com re Royalty Report | CF, 401, 403, 802, AUTH |
| 113 | SNMP-0045851 | 8/14/2006 Quarterly Report and Invoice, Second Quarter 2006 | CF, 401, 403, 802, AUTH |
| 114 | SNMP-0045841 | 1/26/2007 Quarterly Report and Invoice, Fourth Quarter 2006 | CF, 401, 403, 802, AUTH |
| 115 | SNMP-0046398 | 4/23/2007 Quarterly Report and Invoice, First Quarter 2007; Email from Rita Sierra to Lori Branch re 1020594 | CF, 401, 403, 802, AUTH |
| 116 | SNMP-0046392 | 8/10/2007 Quarterly Report and Invoice, Second Quarter 2007 | CF, 401, 403, 802, AUTH |
| 117 | SNMP-0045796 | 10/19/2007 Email from Cindy Huang to Kerrie Calhoun, Gloria Carroll re 1022436 | CF, 401, 403, 802, AUTH |
| 118 | SNMP-0045798 | Quarterly Report and Invoice, Third Quarter 2007 – attached to SNMP-0045796 | CF, 401, 403, 802, AUTH |
| 119 | SNMP-0045799 | Purchase Order 1022436 – attached to SNMP-0045796 | CF, 401, 403, 802, AUTH |
| 120 | N/A | Plaintiffs' Notice of Deposition of Extreme Networks, Inc., Pursuant to Rule 30(b)(6), 10/31/2023 (Plaintiffs' Deposition Exhibit 120) | CF, 401, 403 |
| 121 | N/A | Dan DeBacker LinkedIn Profile | CF, 401, 403, AUTH |
| 122 | N/A | Dan DeBacker LinkedIn Experience Details | CF, 401, 403, AUTH |
| 123 | N/A | 12/05/2023 Extreme Networks, Inc.'s Twelfth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403, DUP |
| 124 | EXTREME-00872821 | Spreadsheet - EXTREME-00872821 - EXOS Release Hardware (1).xlsx | CF, 401, 403, 802, DUP |
| 125 | EXTREME-00871504 | Native Excel - EXTREME-00871504 - EOS Releases.xlsx | CF, 401, 403, 802 |
| 126 | N/A | 04/13/2022 Email from Leslie Demers to Counsel re Source Code Production | CF, 401, 403, 802 |
| 127 | N/A | 04/13/2022 Email attachment - Extreme Releases Oct 2017 thru March 2022.xlsx | CF, 401, 403, 802 |
| 128 | BROCADE01047060 | 02/14/2017 Email from Norman Rice to Thomas Krause Jr. and Paul Bento re Per our discussion | CF, 401, 403, 802 |
| 129 | BROCADE01047076 | Draft Non-Binding Term Sheet – attached to BROCADE01047060 | CF, 401, 403, 802 |
| 130 | BROCADE01046058 | 03/24/2017 Email from Paul Bento to Norman Rice and Katy Motiey re Extreme Deal - SLX OS | CF, 401, 403, 802, AUTH |
| 131 | EXTREME-00531572 | 07/18/2017 Email from Dan DeBacker to Chad Wentland re Brocade/Extreme Acquisition info | CF, 401, 403, 802 |
| 132 | EXTREME-00531573 | roadmap-products-sra-20170715pdf – attached to EXTREME-00531572 | CF, 401, 403, 802 |
| 133 | EXTREME-00690936 | 08/09/2017 Email meeting invitation from Stuart Smolen to Christopher Remlin, Eric Broockman, Manjunath Gowda, Liz Scandizzo, and Katy Motiey, with copy to Jennifer Sipes | CF, 401, 403, 802 |

| | | | |
|---|---|---|---|
| 134 | EXTREME-00690938 | Copy of Brocade TPPS spreadsheet 5-30-2017.xlsx – attached to EXTREME-00690936 | CF, 401, 403, DUP |
| 135 | EXTREME-00690937 | Brocade_TPPS_spreadsheet_(SLX_Analysis)_(Skadden_IP_Updates).xlsx – attached to EXTREME-00690936 | CF, 401, 403, 802, DUP |
| 136 | EXTREME-00559055 | 08/17/2017 Email from Stuart Smolen to Manjunath Gowda re Virtual SLX (confidential) | CF, 401, 403, 802 |
| 137 | EXTREME-00691473 | 08/31/2017 Email from Jennifer Sipes to Larry Fitterer re Third-Party IP | CF, 401, 403, 802 |
| 138 | EXTREME-00691478 | 08/29/2017 Email from David Haddad to Manjunath Gowda re First set of Extreme Assignment Letters sent | CF, 401, 403, 802 |
| 139 | EXTREME-00691480 | 1-EXTREME Due Diligence -Tracker for Assignments 08112017.xlsx – attached to EXTREME-00691478 | CF, 401, 403, 802 |
| 140 | EXTREME-00691528 | 09/17/2017 Email from Jennifer Sipes to Manjunath Gowda re Third-Party IP | CF, 401, 403, 802 |
| 141 | BROCADE02199152 | 10/30/2017 Email from Extreme Networks re Acquisition of Brocade's Data Center Business | CF, 401, 403, 802 |
| 142 | SNMP-0057561 | 09/13/2019 Letter from Brocade Communications Systems and Extreme Networks re SNMP Research International | CF, 401, 403, 802, AUTH, DUP |
| 143 | EXTREME-00691593 | 10/10/2017 Email from Larry Fitterer to Jennifer Sipes re Third-Party IP | CF, 401, 403, 802 |
| 144 | EXTREME-00708025 | 11/06/2017 Email from Linda Chan to Christopher Remlin re SNMP License Agreements | CF, 401, 403, 802 |
| 145 | SNMP-0004849 | 09/22/2017 Email from John Wood to Jennifer Sipes re Request to assign agreement | CF, 401, 403, 802, AUTH |
| 146 | EXTREME-00693309 | 04/16/2018 Email from Jennifer Sipes to Steve Blizzard re Brocade Assignment to Extreme Networks, Inc. | CF, 401, 403, 802 |
| 147 | EXTREME-00693310 | 14.3.9.3.25-SNMP Assignment Consent Letter 09132017pdf – attached to EXTREME-00693309 | CF, 401, 403, 802 |
| 148 | SNMP-0004662 | 04/18/2018 Email from Jennifer Sipes to John Wood re Sipes email | CF, 401, 403, 802, AUTH, DUP |
| 149 | EXTREME-00614625 | 08/10/2018 Email from Jennifer Sipes to Tyrene Partlow and Simone Yew re SNMP Research -TPPS Assignment | CF, 401, 403, 802 |
| 150 | EXTREME-00614628 | 14.3.6.4.5.5-8_4_2 SNMP Research License Agmt for Emanate Lite (2001).pdf – attached to EXTREME-00614625 | CF, 401, 403, 802 |
| 151 | EXTREME-00693602 | 08/14/2018 Email from Tyrene Partlow to Jennifer Sipes re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802 |
| 152 | EXTREME-01105846 | 09/17/2019 Email from Tim Bourne to Anand Sundaresh Natarajan and Kevin Frick re Meeting to discuss SNMP License | CF, 401, 403, 802, DUP |
| 153 | EXTREME-01105916 | 10/01/2019 Email from Anand Sundaresh Natarajan to Kevin Frick re Meeting to discuss SNMP License | CF, 401, 403, 802 |
| 154 | EXTREME-00696226 | 12/11/2020 Email from Peter Lam to Katy Motley & other re Renewal request for Extreme Networks of SNMP Emanate-Lite License | CF, 401, 403, 802, DUP |
| 155 | SNMP-0004998 | 06/11/2020 Email from Paul Segalini to Tara Flanagan re Renewal request for Extreme Networks of SNMP Emanate-Lite license | CF, 401, 403, 802, AUTH |
| 156 | SNMP-0005005 | SNMP SKU summary.docx – attached to SNMP-0004998 | CF, 401, 403, 802, AUTH |
| 157 | SNMP-0026653 | 08/13/2020 Email from Paul Segalini to John Wood re License Agreement | CF, 401, 403, 802, DUP |
| 158 | N/A | SNMP License Agreement - Extreme (2020.06.30)(pgs).docx – redline attached to SNMP-0026653 (Plaintiffs' Deposition Exhibit 158) | CF, 401, 403, 802, AUTH |
| 159 | EXTREME-00699392 | 09/11/2020 Email from Paul Segalini to John Wood re License Agreement – SNMP | CF, 401, 403, 802 |
| 160 | EXTREME-00699397 | SNMP License Agreement - Extreme (2020.08.31)(Draft Schedule A).docx – attached to EXTREME-00699392 | CF, 401, 403, 802, DUP |
| 161 | N/A | 12/28/2023 Extreme Network, Inc's Responses and Objections to SNMP Research International, Inc.'s Third Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 162 | N/A | Robert Reason LinkedIn Profile | CF, 401, 403 |
| 163 | EXTREME-01329983 | Wired Messaging Template / Marketing Template | CF, 401, 403, 802 |
| 164 | EXTREME-01372439 | ExtremeSwitching Messaging Template | CF, 401, 403, 802 |
| 165 | EXTREME-01336429 | X440-G2, Overview & Features | CF, 401, 403, 802 |
| 166 | EXTREME-01341937 | Chart; Switching Product page content for Web 2.0 2_br.docx | CF, 401, 403, 802 |
| 167 | EXTREME-01336011 | ExtremeSwitching X4400.11 Technical Presentation, March 2016 | CF, 401, 403, 802 |
| 168 | EXTREME-01356276 | ExtremeSwitching X440-G2. Overview, September 2019 | CF, 401, 403, 802 |
| 169 | EXTREME-01339203 | Extreme EXOS Data Sheet | CF, 401, 403, 802 |
| 170 | EXTREME-01354599 | Flyer, 5 Reasons Why ExtremeXOS is Your Best Choice For Switching | CF, 401, 403, 802 |
| 171 | EXTREME-01381928 | At a Glance - draft with redlines and comments | CF, 401, 403, 802 |
| 172 | EXTREME-01306931 | Marketing Plan For X690, 2017 | CF, 401, 403, 802 |
| 173 | EXTREME-01338501 | Marketing Plan For VSP 8600, June 30, 2017 | CF, 401, 403, 802 |
| 174 | EXTREME-01336857 | Summit Product Comparison Chart | CF, 401, 403, 802 |
| 175 | EXTREME-01315143 | Hype Cycle For Enterprise Networking and Communications, July 20, 2017 | CF, 401, 403, 802 |
| 176 | EXTREME-00674644 | Extreme Networks Product and Solution Update, Spring 2018 | CF, 401, 403, 802 |
| 177 | EXTREME-01352762 | Extreme Networks Products and Solutions Overview, January 2018 | CF, 401, 403, 802 |
| 178 | EXTREME-01340152 | Response to Cisco Competitive FUD - draft with redlines | CF, 401, 403, 802 |
| 179 | EXTREME-01374824 | ExtremeCloud IQ Site Engine, March 2022 | CF, 401, 403, 802 |
| 180 | EXTREME-00913996 | Presentation, 5720 Launch Readiness Kick-Off, April 2022 | CF, 401, 403, 802 |
| 181 | EXTREME-01078150 | 10/12/2017 Email from David Norton to Michael Fitzgerald re Extreme Support site structure for Avaya | CF, 401, 403, 802 |
| 182 | N/A | Paul Segalini LinkedIn Profile | CF, 401, 403, 802, AUTH |
| 183 | EXTREME-00697682 | 09/26/2019 Email from Tara Flanagan to Peter Lam re Alliance Partner Agreements | CF, 401, 403, 802 |
| 184 | EXTREME-00681384 | 09/26/2019 Email from Tara Flanagan to Peter Lam re SNMPRI license | CF, 401, 403, 802 |
| 185 | EXTREME-00681388 | 02/27/2020 Email from Tara Flanagan to John L. Wood re Renewal request for Extreme Networks of SNMP Emanate-Lite license [with attachments EXTREME-00681390, EXTREME-00681395, EXTREME-00681451] | CF, 401, 403, 802 |
| 186 | EXTREME-00681452 | 03/12/2020 Zoom meeting invite from Tara Flanagan to Paul Segalini and John Wood | CF, 401, 403, 802 |
| 187 | EXTREME-00604364 | 07/15/2020 Email from Paul Segalini to Sanjay Khanna, Indhu Balraj, Olga Treyger, Daniel DeBacker re Syncup on SLXOS whitebox license rights from software vendors - followup of June 16 meeting | CF, 401, 403, 802 |
| 188 | EXTREME-00681454 | 06/17/2020 Email from Paul Segalini to Shiwen Cai | CF, 401, 403, 802 |
| 189 | EXTREME-00681455 | 08/26/2020 Email from Tim Bourne to Paul Segalini re SNMP License | CF, 401, 403, 802 |
| 190 | EXTREME-00706203 | 06/04/2020 Email from Lauren Komar to Tara Flanagan re Inquiry from SNMP counsel -- FW: Renewal request for Extreme Networks of SNMP Emanate-Lite license | CF, 401, 403, 802 |
| 191 | EXTREME-00706210 | SLX NOS Products.xlsx – attached to EXTREME-00706203 | CF, 401, 403, 802 |
| 192 | EXTREME-00706211 | 06/04/2020 Email attachment - EXOS Products.xlsx – attached to EXTREME-00706203 | CF, 401, 403, 802 |
| 193 | SNMP-0004998 | 06/11/2020 Email from Paul Segalini to Tara Flanagan re Renewal request for Extreme Networks of SNMP Emanate-Lite license | CF, 401, 403, 802, AUTH, DUP |
| 194 | SNMP-0005005 | SNMP SKU summary.docx – attached to SNMP-0004998 | CF, 401, 403, 802, AUTH, DUP |
| 195 | EXTREME-00706350 | 10/27/2020 Email from Paul Segalini to Peter Lam re License Agreement - SNMP [Names of folks involved] | CF, 401, 403, 802 |
| 196 | SNMP-0026653 | 08/13/2020 Email from Paul Segalini to John Wood re License Agreement | CF, 401, 403, 802, DUP |
| 197 | N/A | SNMP License Agreement - Extreme (2020.06.30)(pgs).docx – redline attached to SNMP-0026653 (Plaintiffs' Deposition Exhibit 197) | CF, 401, 403, 802, AUTH |
| 198 | EXTREME-00604368 | 08/14/2020 Email from Paul Segalini to Indhu Balraj re SLX Units Sold as of 06/30/2020 | CF, 401, 403, 802 |
| 199 | EXTREME-00706343 | 10/26/2020 Email from Peter Lam to Paul Segalini, Lance Lerman re License Agreement – SNMP | CF, 401, 403, 802 |
| 200 | EXTREME-00604435 | 10/22/2020 Email from William Kiely to Paul Segalini re License Agreement - SNMP | CF, 401, 403, 802 |
| 201 | SNMP-0026693 | 09/11/2020 Email from Paul Segalini to John Wood re License Agreement - SNMP | CF, 401, 403, 802, AUTH |
| 202 | N/A | SNMP License Agreement - Extreme (2020.08.31)(Draft Schedule A).docx – redline attached to SNMP-0026693 | CF, 401, 403, 802, AUTH |
| 203 | EXTREME-00681458 | 10/28/2020 Zoom meeting invite from William Kiely to Lauren Komar; Jari Olson; Peter Lam; Thomas Osetek; Paul Segalini; Indhu Balraj | CF, 401, 403, 802 |

| | | | |
|---|---|---|---|
| 204 | SNMP-0173047 | README.3RD_17.3 | CF, 401, 403, AUTH |
| 205 | N/A | Fiona Nolan LinkedIn Profile | CF, 401, 403, 802, AUTH |
| 206 | EXTREME-01281909 | 7/2/2014 Email from Bob Mitri to Fiona Nolan re 2nd Quarter Royalty Report / Invoice for SNMP Research (EXTREME) | CF, 401, 403, 802 |
| 207 | EXTREME-01282136 | 10/10/2014 Email from Fiona Nolan to royalty@snmp.com re 3rd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 208 | EXTREME-01282137 | Quarter Royalty Report and Invoice Third Quarter 2014 Calendar Year, October 1, 2014 – attached to EXTREME-01282136 | CF, 401, 403, 802 |
| 209 | EXTREME-01281642 | 05/11/2014 Email from Diane Applegate to Fiona Nolan re Extreme Royalties Master File | CF, 401, 403, 802 |
| 210 | EXTREME-01281643 | Purple Royalties Master File May 2014.xlsx – attached to EXTREME-01281642 | CF, 401, 403, 802 |
| 211 | EXTREME-01282397 | 01/30/2015 Email from Fiona Nolan to Patti Sams re 4th Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 212 | EXTREME-01282398 | Quarterly Royalty Report and Invoice Fourth Quarter 2014 Calendar Year – attached to EXTREME-01282397 | CF, 401, 403, 802 |
| 213 | EXTREME-01282409 | 04/06/2015 Email from Patti Sams to Fiona Nolan re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 214 | EXTREME-01282410 | Cover letter from Patti Sams – attached to EXTREME-01282409 | CF, 401, 403, 802 |
| 215 | EXTREME-01282411 | Quarterly Royalty Report and Invoice First Quarter 2015 Calendar Year – attached to EXTREME-01282409 | CF, 401, 403, 802 |
| 216 | EXTREME-01282424 | 04/23/2015 Email from Fiona Nolan to royalty@snmp.com re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 217 | EXTREME-01282425 | Quarterly Royalty Report and Invoice First Quarter 2015 Calendar Year – attached to EXTREME-01282424 | CF, 401, 403, 802 |
| 218 | EXTREME-01282492 | 07/09/2015 Email from Fiona Nolan to royalty@snmp.com re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 219 | EXTREME-01282493 | Quarterly Royalty Report and Invoice Second Quarter 2015 Calendar Year – attached to EXTREME-01282492 | CF, 401, 403, 802 |
| 220 | EXTREME-01282580 | 09/29/2015 Email from Kelly Kern to Fiona Nolan re Shipment Report for Royalty | CF, 401, 403, 802 |
| 221 | EXTREME-01282592 | 09/30/2015 Email from Jaime Gonzalez to Fiona Nolan re Shipment Report for Royalty | CF, 401, 403, 802 |
| 222 | EXTREME-01282783 | 11/11/2015 Email from Patti Sams to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 223 | EXTREME-01282790 | 11/19/2015 Email from Patti Sams to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 224 | EXTREME-01282836 | 11/23/2015 Email from Diana Applegate to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 225 | EXTREME-01282805 | 11/20/2015 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802, DUP |
| 226 | EXTREME-01282829 | 11/20/2015 Email from Patti Sams to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802, DUP |
| 227 | EXTREME-01282852 | 01/06/2016 Email from Fiona Nolan to royalty@snmp.com re 4th Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 228 | EXTREME-01282853 | Quarterly Royalty Report and Invoice Fourth Quarter 2015 Calendar Year – attached to EXTREME-01282852 | CF, 401, 403, 802 |
| 229 | EXTREME-01282989 | 04/13/2016 Email from Fiona Nolan to royalty@snmp.com re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 230 | EXTREME-01282990 | Quarterly Royalty Report and Invoice First Quarter 2016 Calendar Year – attached to EXTREME-01282989 | CF, 401, 403, 802 |
| 231 | EXTREME-01283206 | 07/11/2016 Email from Fiona Nolan to royalty@snmp.com re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 232 | EXTREME-01283207 | Quarterly Royalty Report and Invoice Second Quarter 2016 Calendar Year – attached to EXTREME-01283206 | CF, 401, 403, 802 |
| 233 | EXTREME-01283385 | 10/06/2016 Email from Fiona Nolan to royalty@snmp.com re 3rd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 234 | EXTREME-01283386 | Quarterly Royalty Report and Invoice Third Quarter 2016 Calendar Year – attached to EXTREME-01283385 | CF, 401, 403, 802 |
| 235 | EXTREME-01283387 | 10/06/2016 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 236 | EXTREME-01283419 | 10/06/2016 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 237 | EXTREME-01283427 | 10/06/2016 Email from Charles Pitchaimani to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802, DUP |
| 238 | EXTREME-01283436 | 09/12/2016 Email from Meenakumar Vaikundam to Carl Pautlitz re Renewal Invoice 1609SR009 | CF, 401, 403, 802, DUP |
| 239 | EXTREME-01283438 | 10/17/2016 Email from Fiona Nolan to Charles Pitchaimani re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 240 | EXTREME-01283465 | 10/19/2016 Email from Charles Pitchaimani to Fiona Nolan re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 241 | EXTREME-01283474 | 10/18/2016 Email from Meenakumar Vaikundam to Charles Pitchaimani re SNMP Royalty Information for Extreme Networks – attached to EXTREME-01283474 | CF, 401, 403, 802 |
| 242 | EXTREME-01283548 | 01/24/2017 Email from Fiona Nolan to royalty@snmp.com re 4th Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 243 | EXTREME-01283549 | Quarterly Royalty Report and Invoice Fourth Quarter 2016 Calendar Year – attached to EXTREME-01283548 | CF, 401, 403, 802 |
| 244 | EXTREME-01286098 | 07/04/2018 Email from Fiona Nolan to royalty@snmp.com re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 245 | EXTREME-01286099 | Quarterly Royalty Report and Invoice Second Quarter 2018 Calendar Year – attached to EXTREME-01286098 | CF, 401, 403, 802 |
| 246 | EXTREME-01286110 | 07/10/2018 Email from Patti Sams to Fiona Nolan re 1st Quarter? / 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802 |
| 247 | EXTREME-01282838 | 12/02/2015 Email from Diane Applegate to Fiona Nolan, Anthony Todd, Diane Miller re End of sale/support reports includiing SW items | CF, 401, 403, 802 |
| 248 | EXTREME-01287990 | 04/11/2023 Email from Emily Curry to Fiona Nolan re Consumption Report | CF, 401, 403, 802 |
| 249 | EXTREME-01287991 | Consumption Report Q3-23.xlsx – attached to EXTREME-01287990 | CF, 401, 403, 802 |
| 250 | EXTREME-00718867 | 9/18/2019 email from Jimmy Blythe to Ravi Fernando re Third Party Software Use in Extreme products | CF, 401, 403, 802 |
| 251 | N/A | Kevin Frick LinkedIn Profile | CF, 401, 403, 802, AUTH |
| 252 | EXTREME-01082022 | 09/15/2014 Email from Kevin Frick to Lance Richardson re SNMP agent code -- Royalty information needed | CF, 401, 403, 802 |
| 253 | EXTREME-01082028 | 09/15/2014 Email from Kevin Frick to Mini Shah re SNMP agent code -- Royalty information needed | CF, 401, 403, 802 |
| 254 | EXTREME-01082034 | 09/19/2014 Email from Kevin Frick to Meenakumar Vaikundam re Commercial Software bundled with EXOS | CF, 401, 403, 802 |
| 255 | EXTREME-01133906 | 12/10/2022 email from Anu Gade to Daniel DeBacker et al. re EXOS and SNMP | CF, 401, 403, 802 |
| 256 | EXTREME-01133907 | 12/19/2022 DeBacker to Gade re EXOS and SNMP | CF, 401, 403, 802 |
| 257 | EXTREME-01282805 | 11/20/2015 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802, DUP |
| 258 | EXTREME-01088291 | 10/29/2015 Email from Marv Baker to Meenakumar Vaikundam re Encryption Questionnaire for The X440-G2 | CF, 401, 403, 802, DUP |
| 259 | EXTREME-01088292 | Encryption Survey For Export Classification for Summit X440-G2 – Attached to EXTREME-01088292 | CF, 401, 403, 802 |
| 260 | EXTREME-01089527 | 02/17/2016 Email from Meenakumar Vaikundam to Kevin Frick re Are there any yearly recurring expenses that need to be highlighted for the FY 2017 AOP? | CF, 401, 403, 802 |
| 261 | EXTREME-01092628 | 9/9/2016 Email from Caroline Hoadley to Kevin Frick re Renewal Invoice | CF, 401, 403, 802 |
| 262 | EXTREME-01092629 | EXTREME_1609SR009.pdf – attached to EXTREME-01092629 | CF, 401, 403, 802 |
| 263 | EXTREME-01092631 | 09/12/2016 Email from Meenakumar Vaikundam to Kevin Frick re Renewal Invoice 1609SR009 | CF, 401, 403, 802, DUP |
| 264 | SNMP-0016634 | Copyright Application, SNMP Research Collection: Source Code and Documentation Version 15.2 | CF, 403, 802, AUTH |
| 265 | SNMP-0016601 | Copyright Application, NETMON, Associated Applications, and Libraries Version 15.2 | CF, 403, 802, AUTH |
| 266 | SNMP-0054509 | 10/13/2017 Email from Caroline Hoadley to Charles Pitchaimani re Renewal Invoice | CF, 401, 403, 802, AUTH, B |

| # | Doc ID | Description | Designations |
|---|--------|-------------|--------------|
| 267 | SNMP-0054510 | EXTREME_1710SR030.pdf – attached to SNMP-0054509 | CF, 401, 403, 802, AUTH, B |
| 268 | EXTREME-01102624 | 03/02/2018 Email from Steven Blizzard to Kevin Frick re Renewal Invoice | CF, 401, 403, 802 |
| 269 | EXTREME-01105846 | 09/17/2019 Email from Tim Bourne to Anand Sundaresh Natarajan and Kevin Frick re Meeting to discuss SNMP License | CF, 401, 403, 802, DUP |
| 270 | EXTREME-01105848 | 09/09/2016 Email from Kevin Frick to Tim Bourne, Meenakumar Vaikundam and Lou Dernosek re Renewal Invoice 16095R009 | CF, 401, 403, 802 |
| 271 | EXTREME-01105916 | 10/01/2019 Email from Anand Sundaresh Natarajan to Kevin Frick re Meeting to discuss SNMP License | CF, 401, 403, 802, DUP |
| 272 | SNMP-0016610 | Copyright Application, NETMON, Associated Applications, and Libraries Version 15.4 | CF, 403, 802, AUTH |
| 273 | EXTREME-01107085 | 03/17/2020 Email from Kevin Frick to Mark Tippens re Any other third-party software included in EXOS? | CF, 401, 403, 802 |
| 274 | EXTREME-01135497 | 12/21/2022 Email from Kevin Frick to Mark Tippens | CF, 401, 403, 802 |
| 275 | EXTREME-01135494 | 12/21/2022 Email from Mark Tippens to Kevin Frick re Replacing SNMP Research with NET SNMP | CF, 401, 403, 802 |
| 276 | EXTREME-01135496 | EXOS_SNMP_MIB_TestingEffortNotesv2.xlsx – attached to EXTREME-01135494 | CF, 401, 403, 802 |
| 277 | EXTREME-01135530 | 01/20/2023 Email from Brendan Fee to Kevin Frick | CF, 401, 403, 802 |
| 278 | SNMP-0016614 | Copyright Application, NETMON, Associated Applications, and Libraries Version 16 | CF, 403, 802, AUTH |
| 279 | N/A | David Carson LinkedIn Profile | CF, 401, 403, 802, AUTH |
| 280 | EXTREME-01076026 | 4/25/2023 Email from David Carson to Tim Bourne, Mark Tippens, Jim Fagan re Source Code Archives for current SNMP implementation | CF, 401, 403, 802 |
| 281 | EXTREME-01076237 | 05/10/2023 Email from Christopher Cook to Mark Tippens re Source Code Archives for current SNMP implementation | CF, 401, 403, 802 |
| 282 | EXTREME-01076067 | 05/02/2023 Email from Mark Tippens to Jim Fagan and David Carson re Source Code Archives for current SNMP implementation | CF, 401, 403, 802 |
| 283 | EXTREME-01399428 | 11/02/2023 Email from David Carson to Engineering/xos_exos [github-admin@extremenetworks.com] re [Engineering/xos_exos] NoBug: Netsnmp initial merge - apply changes from priv_netsnmp_326 (PR #8314) | CF, 401, 403, 802 |
| 284 | N/A | Field Notice FN-2023-491 titled "Removal of Switch Engine in Summit EXOS Software Releases from Extreme Portal" | CF, 401, 403, 802, AUTH |
| 285 | EXTREME-01105091 | 01/25/2019 Email from David Carson to Jeff Jones, Lance Richardson, Kevin Frick, Lou Dernosek re first-pass 'mono' exos | CF, 401, 403, 802 |
| 286 | EXTREME-01135690 | 03/16/2023 Email from Kathryn Darbyshire to Mark Pinone & others re Data Collection Continued ….. | CF, 401, 403, 802 |
| 287 | EXTREME-01135696 | AllDownloads.xlsx – attached to EXTREME-01135690 | CF, 401, 403, 802 |
| 288 | EXTREME-00872821 | Spreadsheet - EXTREME-00872821 - EXOS Release Hardware (1).xlsx | CF, 401, 403, 802, DUP |
| 289 | EXTREME-01335336 | Gartner, Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure, Published December 21, 2022, By Analyst(s): Mike Toussaint, Christian Canales, Tim Zimmerman | CF, 401, 403, 802 |
| 290 | N/A | Plaintiffs' Notice of Deposition of Extreme Networks, Inc., Pursuant to Rule 30(b)(6), 10/31/2023 | CF, 401, 403, DUP |
| 291 | N/A | 03/01/2024 Email from Cheryl G. Rice to Counsel re Rule 30(b)(6) Topics | CF, 401, 403, 802, AUTH |
| 292 | SNMP-0004178 | 03/10/2001 License Agreement between SNMP Research International and Brocade Communications Systems, Inc. | CF, 401, 403, 802, AUTH |
| 293 | EXTREME-00690936 | 08/09/2017 Email meeting invitation from Stuart Smolen to Christopher Remlin, Eric Broockman, Manjunath Gowda, Liz Scandizzo, and Katy Motiey, with copy to Jennifer Sipes | CF, 401, 403, 802, DUP |
| 294 | EXTREME-00690936 | Copy of Brocade TPPS spreadsheet 5-30-2017.xlsx – attached to EXTREME-00690936 | CF, 401, 403, 802 |
| 295 | EXTREME-00690937 | Brocade_TPPS_spreadsheet_(SLX_Analysis)_(Skadden_IP_Updates).xlsx – attached to EXTREME-00690936 | CF, 401, 403, 802 |
| 296 | BROCADE02199152 | 10/30/2017 Email from Extreme Networks re Acquisition of Brocade's Data Center Business | CF, 401, 403, 802, AUTH, DUP |
| 297 | SNMP-0020756 | 09/13/2017 Letter from Brocade Communications Systems and Extreme Networks to SNMP Research International | CF, 401, 403, 802, AUTH |
| 298 | EXTREME-00708025 | 11/06/2017 Email from Linda Chan to Christopher Remlin re SNMP License Agreements | CF, 401, 403, 802, DUP |
| 299 | SNMP-0004662 | 04/18/2018 Email from Jennifer Sipes to John Wood re Sipes email | CF, 401, 403, 802, AUTH, DUP |
| 300 | EXTREME-00693536 | 08/10/2018 Email from Steve Blizzard to Jennifer Sipes re SNMP Brocade -TPPS Assignment | CF, 401, 403, 802 |
| 301 | SNMP-0004583 | 08/16/2018 Email from John L. Wood to Jennifer Sipes re SNMP Brocade -TPPS Assignment | CF, 401, 403, 802 |
| 302 | SNMP-0026653 | 08/13/2020 Email from Paul Segalini to John Wood re License Agreement | CF, 401, 403, 802, AUTH |
| 303 | N/A | SNMP License Agreement - Extreme (2020.06.30)(pgs).docx – redline attached to SNMP-0026653 (Plaintiffs' Deposition Exhibit 303) | CF, 401, 403, 802, AUTH |
| 304 | EXTREME-00699392 | 09/11/2020 Email from Paul Segalini to John Wood re License Agreement – SNMP | CF, 401, 403, 802, DUP |
| 305 | EXTREME-00699397 | SNMP License Agreement - Extreme (2020.08.31)(Draft Schedule A).docx – attached to EXTREME-00699392 | CF, 401, 403, 802 |
| 306 | SNMP-0008376 | 10/22/2001 License Agreement between SNMP Research International and Extreme Networks | CF, 403, 802, DUP |
| 307 | SNMP-0020726 | 8/6/2001 Email from Brian Beach (SNMP) to salesteam@snmp.com re Web Sales Query by yzhong@extremenetworks.com | CF, 401, 403, 802, AUTH |
| 308 | SNMP-0023524 | 08/06/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE | CF, 401, 403, 802, AUTH |
| 309 | SNMP-0023550 | 9/21/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 310 | SNMP-0029242 | 9/25/2001 Email from Yeeping Zhong to Jim Butterworth re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 311 | SNMP-0024015 | 9/26/2001 Letter from Jim Butterworth to Yeeping Zhong re License Agreement for EMANATE and EPIC | CF, 401, 403, 802, AUTH |
| 312 | SNMP-0023536 | 10/03/2001 Email from Jim Butterworth to John Southwood re Extreme License changes | CF, 401, 403, 802, AUTH |
| 313 | N/A | 03/29/2024 Extreme Networks, Inc.'s Amended Responses and Objections to SNMP Research International, Inc.'s Third Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 314 | SNMP-0029012 | Printout of native file warren.cat | CF, 401, 403 |
| 315 | SNMP-0022888 | Printout of native file epicemanate4.tex | CF, 401, 403 |
| 316 | SNMP-0054097 | 9/1/2022 Letter from John Wood to Extreme Networks re Notice of Breach | CF, 401, 403, 802 |
| 317 | SNMP-0054099 | 9/11/2022 Letter from John Neukom to John Wood re Extreme and SNMPRI License Agreements | CF, 401, 403, 802 |
| 318 | SNMP-0054131 | 10/19/2022 Letter from Jay Neukom to John Wood re Extreme and SNMPRI License Agreements | CF, 401, 403, 802, AUTH, DUP |
| 319 | SNMP-0054146 | 10/20/2022 Letter from John Wood to Extreme Networks re Notice of Termination | CF, 401, 403, 802 |
| 320 | SNMP-0016646 | Copyright Application, SNMP Research Collection: Source Code and Documentation Version 16 | CF, 403, 802, AUTH |
| 321 | SNMP-0016618 | Copyright Application, NETMON, Associated Applications, and Libraries Version 16 | CF, 403, 802, AUTH |
| 322 | SNMP-0031580 | 10/15/2018 Email from Mohan Vasireddi to support@snmp.com re 10.10.30795N Re: problem with EMANATE/Lite | CF, 401, 403, 802 |
| 323 | SNMP-0054321 | 07/18/2019 Email from Steve Blizzard to Vivek Handral re EMANATE/Lite contact - SNMP research (fwd) | CF, 401, 403, 802 |
| 324 | SNMP-0016622 | Copyright Application, NETMON, Associated Applications, and Libraries Version 17 | CF, 403, 802, AUTH |
| 325 | N/A | 04/15/2024 Extreme Networks, Inc.'s Responses and Objections to SNMP Research International, Inc.'s Fourth Set of Interrogatories and First Set of Requests for Production to Extreme Networks, Inc. | CF, 401, 403 |
| 326 | EXTREME-01282137 | Quarter Royalty Report and Invoice Third Quarter 2014 Calendar Year, October 1, 2014 | CF, 401, 403, 802 |
| 327 | EXTREME-01282805 | 11/20/2015 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802, DUP |
| 328 | N/A | 30(b)(6) Deposition Notes, Topics 19, 20 (Plaintiffs' Deposition Exhibit 328) | CF, 401, 403, 802, AUTH |
| 329 | N/A | 30(b)(6) Deposition Notes, Topics 9 and 25 (Plaintiffs' Deposition Exhibit 329) | CF, 401, 403, 802, AUTH |
| 330 | N/A | Tony Hutchins LinkedIn Profile | CF, 401, 403, 802, AUTH |
| 331 | SNMP-0016658 | Copyright Application, SNMP Research Collection: Source Code and Documentation Version 17.2 | CF, 403, 802, AUTH |
| 332 | EXTREME-00871501 | Spreadsheet - EXTREME-00871501 - Operating Expense Detail - SNMP Request (04-24-2023).xlsx | CF, 401, 403, 802 |
| 333 | EXTREME-00725995 | 2014 Extreme Form 10-K | CF, 401, 403, 802 |
| 334 | EXTREME-01407579 | Spreadsheet - EXTREME-01407579 - Operating Expenses Detail - SNMP Request (02-09-2024) - Extreme.xlsx | CF, 401, 403, 802 |

| # | Bates/ID | Description | Codes |
|---|---|---|---|
| 335 | EXTREME-01407578 | Spreadsheet - EXTREME-01407578 - EXOS data - SNMP_H1'24 (02-09-2024).xlsx | CF, 401, 403, 802 |
| 336 | SNMP-0024099 | 08/08/2001 Letter from Jim Butterworth to Yeeping Zhong re Evaluation License Agreement (with attachment) | CF, 401, 403, 802, AUTH |
| 337 | SNMP-0024068 | 08/09/2001 Evaluation License Agreement between SNMP Research International and Extreme Networks | CF, 403, 802, DUP |
| 338 | SNMP-0023508 | 8/8/2001 Email from Jim Butterworth (SNMP) to Yeeping Zhong (Extreme Networks) re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 339 | SNMP-0029242 | 9/25/2001 Email from Yeeping Zhong to Jim Butterworth re EMANATE Evaluation | CF, 401, 403, 802, AUTH, DUP |
| 340 | SNMP-0024015 | 9/26/2001 Letter from Jim Butterworth to Yeeping Zhong re License Agreement for EMANATE and EPIC | CF, 401, 403, 802, AUTH, DUP |
| 341 | SNMP-0023947 | 10/30/2001 Letter from Jim Butterworth to Yeeping Zhong re SNMP EMANATE® Source Code with EPIC, version 15.3.1.8 | CF, 401, 403, 802 |
| 342 | N/A | First Amended Complaint Collective Exhibit D, Extreme Royalty Reports; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 343 | SNMP-0016626 | Copyright Application, NETMON, Associated Applications, and Libraries Version 17.2 | CF, 403, 802, AUTH |
| 344 | SNMP-0052596 | 2/9/2018 email from Steve Blizzard to Kevin Frick (Extreme) re Renewal Invoice | CF, 401, 403, 802, AUTH |
| 345 | EXTREME-00681384 | 09/26/2019 Email from Tara Flanagan to Peter Lam re SNMPRI license | CF, 401, 403, 802 |
| 346 | SNMP-0004461 | 10/8/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP - Extreme license | CF, 401, 403, 802, AUTH |
| 347 | EXTREME-00704150 | 07/24/2019 Email from Tara Flanagan to Sunil Chitnis and others re [Redacted] | CF, 401, 403, 802 |
| 348 | EXTREME-00704106 | 08/02/2019 Email from Marie Kumasaka to Peter Lam re SNMPRI license | CF, 401, 403, 802 |
| 349 | EXTREME-00705361 | 08/27/2019 Email from Dana Breckbill to Tara Flanagan and Janet Miller re BRCD reference discovered in Parasol-Verify if Rebranding in SLX-OS was completed in Giotto? | CF, 401, 403, 802 |
| 350 | EXTREME-00697705 | 10/02/2019 Email from Tara Flanagan to Peter Lam re Commercial SW Licenses - SNMP | CF, 401, 403, 802 |
| 351 | EXTREME-00699135 | 11/08/2019 Email from Bob Mitri to Craig Hoffert re Commercial SW Licenses - SNMP | CF, 401, 403, 802 |
| 352 | EXTREME-00606034 | 12/19/2019 Email from Peter Lam to Simone Yew and Tara Flanagan re SNMPRI | CF, 401, 403, 802 |
| 353 | N/A | Tim Bourne LinkedIn Profile | CF, 401, 403, 802 |
| 354 | EXTREME-01092630 | 9/11/2016 Email from Meenakumar Vaikundam to Kevin Frick, Tim Bourne, Lou Dernosek re Renewal Invoice 160958009 | CF, 401, 403, 802 |
| 355 | EXTREME-01105853 | 9/18/2019 Email from Kevin Frick to Tim Bourne re 3rd Party Commercial Software used in EXOS | CF, 401, 403, 802 |
| 356 | EXTREME-01105870 | 9/26/2019 Email from Kevin Frick to Tim Bourne re 3rd Party Commercial Software used in EXOS | CF, 401, 403, 802 |
| 357 | EXTREME-01105906 | 9/30/2019 Email from Anand Sundaresh Natarajan to Tim Bourne re Meeting to discuss SNMP License | CF, 401, 403, 802 |
| 358 | EXTREME-01105909 | 9/30/2019 Email from Tim Bourne to Anand Sundaresh Natarajan re Are there any yearly recurring expenses that need to be highlighted for the FY 2017 AOP? | CF, 401, 403, 802 |
| 359 | EXTREME-01105941 | 10/7/2019 Email from Kevin Frick to Tim Bourne re 3rd Party Commercial Software used in EXOS | CF, 401, 403, 802 |
| 360 | EXTREME-01106663 | 11/21/2019 Email from Anand Sundaresh Natarajan to Tim Bourne, Kevin Frick re I've been asked to provide any additional budget requests through June of 2020 | CF, 401, 403, 802 |
| 361 | EXTREME-01107087 | 3/17/2020 Email from Tim Bourne to EXOS SW Managers re 3rd Party Commercial Software used in EXOS | CF, 401, 403, 802 |
| 362 | EXTREME-01076026 | 4/25/2023 Email from David Carson to Tim Bourne, Mark Tippens, Jim Fagan re Source Code Archives for current SNMP implementation | CF, 401, 403, 802, DUP |
| 363 | SNMP-0054131 | 10/19/2022 Letter from Jay Neukom to John Wood re Extreme and SNMPRI License Agreements | CF, 401, 403, 802, AUTH, DUP |
| 364 | N/A | 12/05/2023 Extreme Networks, Inc.'s Twelfth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403, DUP |
| 365 | SNMP-0016663 | 2/17/2011 Email from Copyright Office to Jeff Case re Acknowledgment of Uploaded Deposit | CF, 401, 403, 802, AUTH |
| 366 | SNMP-0016664 | 2/17/2011 Email from Copyright Office to Jeff Case re Acknowledgment of Uploaded Deposit | CF, 401, 403, 802, AUTH |
| 367 | SNMP-0018440 | 2/17/2011 Email from Jacqueline Sansom (Copyright Office) to Jeff Case re 1-561903733 SNMP Research Collection: Source Code and Documentation Version 16.2 | CF, 401, 403, 802, AUTH |
| 368 | SNMP-0018443 | 2/17/2011 Email from Jeff Case to Jacqueline Sansom (Copyright Office) re 1-561903733 SNMP Research Collection: Source Code and Documentation Version 16.2 | CF, 401, 403, 802, AUTH |
| 369 | SNMP-0016597 | 5/24/2011 Email from Katrina Adams (Copyright Office) to Jeff Case re 1-550276323 NETMON, Associated Applications, and Libraries Version 15.2 | CF, 401, 403, 802, AUTH |
| 370 | SNMP-0016605 | 5/24/2011 Email from Katrina Adams (Copyright Office) to Jeff Case re 1-550276379 NETMON, Associated Applications, and Libraries Version 15.3 | CF, 401, 403, 802, AUTH |
| 371 | SNMP-0018423 | 6/1/2011 Email from Jeff Case to Katrina Adams (Copyright Office) re 1-550276323 NETMON, Associated Applications, and Libraries Version 15.2 | CF, 401, 403, 802, AUTH |
| 372 | SNMP-0016600 | 7/13/2011 Email from Katrina Adams (Copyright Office) to Jeff Case re 1-550276379 NETMON, Associated Applications, and Libraries Version 15.2 and 1-550276379, Version 15.3 | CF, 401, 403, 802, AUTH |
| 373 | SNMP-0016662 | 7/20/2011 Email from Copyright Office to Jeff Case re Acknowledgment of Uploaded Deposit | CF, 401, 403, 802, AUTH |
| 374 | SNMP-0018438 | 7/20/2011 Email from Jeff Case to Katrina Adams (Copyright Office) re 1-550276323 NETMON, Associated Applications, and Libraries Version 15.2 and 1-550276379, Version 15.3 | CF, 401, 403, 802, AUTH |
| 375 | SNMP-0018435 | 8/1/2011 Email from Jeff Case to Katrina Adams (Copyright Office) re 1-550276323 NETMON, Associated Applications, and Libraries Version 15.2 and 1-550276379, Version 15.3 | CF, 401, 403, 802, AUTH |
| 376 | SNMP-0016598 | 11/3/2011 Email from Katrina Adams (Copyright Office) to Jeff Case re 1-550276323 NETMON, Associated Applications, and Libraries Version 15.2 | CF, 401, 403, 802, AUTH |
| 377 | SNMP-0016599 | 11/4/2011 Email from Katrina Adams (Copyright Office) to Jeff Case re 1-550276323 NETMON, Associated Applications, and Libraries Version 15.2 & SR 1-550276379 | CF, 401, 403, 802, AUTH |
| 378 | SNMP-0018426 | 11/7/2011 Email from Jeff Case to Katrina Adams (Copyright Office) re 1-550276323 NETMON, Associated Applications, and Libraries Version 15.2 & SR 1-550276379 | CF, 401, 403, 802, AUTH |
| 379 | SNMP-0016785 | 07/25/2013 Email from MAILER-DAEMON@private.snmp.com re DON'T DELETE THIS MESSAGE -- FOLDER INTERNAL DATA | CF, 401, 403, 802, AUTH |
| 380 | EXTREME-00527547 | 7/13/2020 Email from Michael Rash to Indhu Balraj re copyrights output | CF, 401, 403, 802 |
| 381 | EXTREME-00527548 | Spreadsheet - EXTREME-00527548 - slx_copyrights.csv (attached to EXTREME-00527547) | CF, 401, 403, 802 |
| 382 | EXTREME-00527549 | Spreadsheet - EXTREME-00527549 - voss_copyrights.csv (attached to EXTREME-00527547) | CF, 401, 403, 802 |
| 383 | EXTREME-00527550 | Spreadsheet - EXTREME-00527550 - xos_copyrights.csv (attached to EXTREME-00527547) | CF, 401, 403, 802 |
| 384 | EXTREME-00529008 | Spreadsheet - EXTREME-00529008 - copyright_nos.csv | CF, 401, 403, 802 |
| 385 | EXTREME-00696047 | Spreadsheet - EXTREME-00696047 - slx_copyrights.csv | CF, 401, 403, 802 |
| 386 | EXTREME-00696051 | Spreadsheet - EXTREME-00696051 - slx_copyrights_unmatched_files.csv | CF, 401, 403, 802 |
| 387 | EXTREME-00696052 | Spreadsheet - EXTREME-00696052 - xos_copyrights (1).csv | CF, 401, 403, 802 |
| 388 | EXTREME-00696053 | Spreadsheet - EXTREME-00696053 - xos_copyrights_unmatched_files.csv | CF, 401, 403, 802 |
| 389 | SNMP-0017315 | NETMON, Associated Applications, and Libraries Version 15 Deposit | CF, 401, 403, 802, AUTH |
| 390 | SNMP-0017669 | NETMON, Associated Applications, and Libraries, Version 16 Deposit | CF, 401, 403, 802, AUTH |
| 391 | SNMP-0018102 | NETMON, Associated Applications, and Libraries, Version 17 Deposit | CF, 401, 403, 802, AUTH |
| 392 | N/A | Kevin Gray LinkedIn Profile | CF, 401, 403, 802 |
| 393 | EXTREME-00709411 | 11/28/2017 Email from Kevin Gray to Bob Gault re Brocade Commercial Agreement | CF, 401, 403, 802 |
| 394 | EXTREME-01070007 | 09/18/2019 Email from Kevin Gray to Brendan Fee re Enterasys EOS third party software | CF, 401, 403, 802 |
| 395 | SNMP-0016990 | NETMON, Associated Applications, and Libraries Version 15.3 Deposit | CF, 401, 403, 802, AUTH |
| 396 | EXTREME-01077551 | 08/23/2017 Email from James Roxburgh to Amarendra Bagul & others re Customer issues against older software (pre-SNMPRI-cleanup-software) | CF, 401, 403, 802 |

| | | | |
|---|---|---|---|
| 397 | EXTREME-01077618 | 08/24/2017 Email from Michael Fitzgerald to James Roxburgh re Customer issues against older software (pre-SNMPRI-cleanup-software) | CF, 401, 403, 802 |
| 398 | EXTREME-01399121 | Extreme Presentation, Accelerated SNMPR Removal from Switch Engine Products, 10/05/2023 | CF, 401, 403, 802 |
| 399 | EXTREME-01397739 | Extreme Presentation, Removing SNMPR from Switch Engine Products | CF, 401, 403, 802 |
| 400 | | New and Corrected Features in Switch Engine 32.6.3, Switch Engine Release Notes for version 32.6.3 (Plaintiffs' Deposition Exhibit 400) | CF, 401, 403, 802, AUTH |
| 401 | EXTREME-00722445 | Native Excel - Cases with SNMP-10102022 1445PDT.xlsx | CF, 401, 403, 802 |
| 402 | EXTREME-00914217 | Native Excel - SNMP_Report.xlsx | CF, 401, 403, 802 |
| 403 | N/A | 12/05/2023 Extreme Networks, Inc.'s Twelfth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403, 802, DUP |
| 404 | SNMP-0017137 | NETMON, Associated Applications, and Libraries, Version 15.4 Deposit | CF, 401, 403, 802, AUTH |
| 405 | SNMP-0017444 | NETMON, Associated Applications, and Libraries, Version 16.2 Deposit | CF, 401, 403, 802, AUTH |
| 406 | SNMP-0017866 | NETMON, Associated Applications, and Libraries, Version 17.2 Deposit | CF, 401, 403, 802, AUTH |
| 407 | SNMP-0045693 | 7/10/2018 Email from Patti Sams (SNMP) to Fiona Nolan (Extreme) re 1st Quarter? / 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 408 | SNMP-0054131 | 10/19/2022 Letter from Jay Neukom to John Wood re Extreme and SNMPRI License Agreements | CF, 401, 403, 802, AUTH, DUP |
| 409 | SNMP-0045722 | 7/2/2018 Email from Patti Sams to Fiona Nolan re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 410 | SNMP-0045723 | 7/1/2018 SNMP Research International Cover Letter to Invoice – attached to SNMP-0045722 | CF, 401, 403, 802, AUTH |
| 411 | SNMP-0045724 | Quarterly Report and Invoice, Second Quarter 2018 attached to SNMP-0045722 | CF, 401, 403, 802, AUTH |
| 412 | SNMP-0046555 | 7/4/2018 Email from Fiona Nolan to royalty@snmp.com re 2nd Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 413 | SNMP-0046557 | Quarterly Report and Invoice, Second Quarter 2018 – attached to SNMP-0046555 | CF, 401, 403, 802, AUTH |
| 414 | SNMP-0016829 | NETMON, Associated Applications, and Libraries Version 15.2 | CF, 401, 403, 802, AUTH |
| 415 | N/A | 8/15/2023 Stipulation re Build Environment (Dkt. 321) | CF, 401, 403, 802 |
| 416 | N/A | 10/5/2023 Stipulation re RFI Nos. 1-2 (Dkt. 327) | CF, 401, 403, 802 |
| 417 | N/A | 3/28/2024 Stipulation re Build Environment re EXOS Products (Dkt. 375) | CF, 401, 403, 802 |
| 418 | N/A | 6/13/2024 Stipulation re Source Code and Build Environment  re Add'l EXOS, SLX & NOS Releases (Dkt. 418) | CF, 401, 403, 802 |
| 419 | N/A | 6/18/2024 Stipulation re Source Code & Build Environment Re Add'l EXOS, SLX & MOS Releases Containing NET-SNMP.pdf (Dkt. 421) | CF, 401, 403, 802 |
| 420 | EXTREME-01407828 | Native Excel - EXTREME-01407828 - EXOS Release Hardware -EXTREME-00872821 (April2024).xlsx | CF, 401, 403, 802 |
| 421 | EXTREME-01407835 | Native Excel - EXTREME-01407835 - Updated_sw_download_slx_nos_final.xlsx | CF, 401, 403, 802 |
| 422 | EXTREME-01397146 | Master Headcount Report -Jul 1 2017 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 423 | EXTREME-01397147 | Master Headcount Report - Jul 1 2032 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 424 | EXTREME-01397148 | Master Headcount Report - Jul 1 2021 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 425 | EXTREME-01397149 | Master Headcount Report - Jul 1 2022 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 426 | EXTREME-01397150 | Master Headcount Report - Jul 1 2019 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 427 | EXTREME-01397151 | Master Headcount Report - Jan 1 2023 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 428 | EXTREME-01397152 | Master Headcount Report - Jan 1 2023 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 429 | EXTREME-01397153 | Master Headcount Report - Jan 1 2018 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 430 | EXTREME-01397154 | Master Headcount Report - Jan 1 2019 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 431 | EXTREME-01397155 | Master Headcount Report - Jul 1 2019 Legal.xlsx | CF, 401, 403, 802 |
| 432 | EXTREME-01397156 | Master Headcount Report - Jan 1 2018 Legal.xlsx | CF, 401, 403, 802 |
| 433 | EXTREME-01397157 | Master Headcount Report - Jul 1 2018 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 434 | EXTREME-01397158 | Master Headcount Report - Jul 1 2020 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 435 | EXTREME-01397159 | Master Headcount Report - Jan 1 2020 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 436 | EXTREME-01397160 | Master Headcount Report - Jan 1 2017 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 437 | EXTREME-01397161 | Master Headcount Report - Jan 1 2021 Dir of Budget Financial.xlsx | CF, 401, 403, 802 |
| 438 | EXTREME-01397162 | Master Headcount Report - Jan 1 2021 Legal.xlsx | CF, 401, 403, 802 |
| 439 | EXTREME-01397163 | Master Headcount Report - Jul 1 2021 Legal.xlsx | CF, 401, 403, 802 |
| 440 | EXTREME-01397164 | Master Headcount Report - Jul 1 2022 Legal.xlsx | CF, 401, 403, 802 |
| 441 | EXTREME-01397165 | Master Headcount Report -Jul 1 2017 Legal.xlsx | CF, 401, 403, 802 |
| 442 | EXTREME-01397166 | Master Headcount Report - Jan 1 2020 Legal.xlsx | CF, 401, 403, 802 |
| 443 | EXTREME-01397167 | Master Headcount Report - Jul 1 2023 Legal.xlsx | CF, 401, 403, 802 |
| 444 | EXTREME-01397168 | Master Headcount Report - Jan 1 2023 Legal.xlsx | CF, 401, 403, 802 |
| 445 | EXTREME-01397169 | Master Headcount Report - Jan 1 2022 Legal.xlsx | CF, 401, 403, 802 |
| 446 | EXTREME-01397170 | Master Headcount Report - Jul 1 2020 Legal.xlsx | CF, 401, 403, 802 |
| 447 | EXTREME-01397171 | Master Headcount Report -Jan 1 2017 Legal.xlsx | CF, 401, 403, 802 |
| 448 | EXTREME-01397172 | Master Headcount Report - Jul 1 2018 Legal.xlsx | CF, 401, 403, 802 |
| 449 | EXTREME-01397173 | Master Headcount Report - Jul 1 2021 Fee.xlsx | CF, 401, 403, 802 |
| 450 | EXTREME-01397174 | Master Headcount Report - Jan 1 2023 Fee.xlsx | CF, 401, 403, 802 |
| 451 | EXTREME-01397175 | Master Headcount Report - Jul 1 2022 Fee.xlsx | CF, 401, 403, 802 |
| 452 | EXTREME-01397176 | Master Headcount Report - Jul 1 2022 Fee.xlsx | CF, 401, 403, 802 |
| 453 | EXTREME-01397177 | Master Headcount Report - Jul 1 2023 Fee.xlsx | CF, 401, 403, 802 |
| 454 | EXTREME-01397178 | Master Headcount Report - Jan 1 2019 Legal.xlsx | CF, 401, 403, 802 |
| 455 | EXTREME-01397179 | Master Headcount Report - Jul 1 2021 Fee.xlsx | CF, 401, 403, 802 |
| 456 | EXTREME-01397180 | Master Headcount Report - Jan 1 2019 Fee.xlsx | CF, 401, 403, 802 |
| 457 | EXTREME-01397181 | Master Headcount Report - Jul 1 2019 Fee.xlsx | CF, 401, 403, 802 |
| 458 | EXTREME-01397182 | Master Headcount Report - Jan 1 2020 Fee.xlsx | CF, 401, 403, 802 |
| 459 | EXTREME-01397183 | Master Headcount Report - Jul 1 2020 Fee.xlsx | CF, 401, 403, 802 |
| 460 | EXTREME-01397184 | Master Headcount Report - Jul 1 2018 Fee.xlsx | CF, 401, 403, 802 |
| 461 | EXTREME-01397185 | Master Headcount Report - Jul 1 2023 CEO.xlsx | CF, 401, 403, 802 |
| 462 | EXTREME-01397186 | Master Headcount Report - Jan 1 2018 Fee.xlsx | CF, 401, 403, 802 |
| 463 | EXTREME-01397187 | Master Headcount Report - Jul 1 2021 CEO.xlsx | CF, 401, 403, 802 |
| 464 | EXTREME-01397188 | Master Headcount Report - Jul 1 2022 CEO.xlsx | CF, 401, 403, 802 |
| 465 | EXTREME-01397189 | Master Headcount Report - Jul 1 2022 CEO.xlsx | CF, 401, 403, 802 |
| 466 | EXTREME-01397190 | Master Headcount Report -Jul 1 2017 Fee.xlsx | CF, 401, 403, 802 |
| 467 | EXTREME-01397191 | Master Headcount Report -Jan 1 2017 Fee.xlsx | CF, 401, 403, 802 |
| 468 | EXTREME-01397192 | Master Headcount Report - Jul 1 2018 CEO.xlsx | CF, 401, 403, 802 |
| 469 | EXTREME-01397193 | Master Headcount Report - Jul 1 2020 CEO.xlsx | CF, 401, 403, 802 |
| 470 | EXTREME-01397194 | Master Headcount Report - Jul 1 2019 CEO.xlsx | CF, 401, 403, 802 |
| 471 | EXTREME-01397195 | Master Headcount Report - Jan 1 2020 CEO.xlsx | CF, 401, 403, 802 |
| 472 | EXTREME-01397196 | Master Headcount Report - Jan 1 2018 CEO.xlsx | CF, 401, 403, 802 |
| 473 | EXTREME-01397197 | Master Headcount Report - Jan 1 2021 CEO.xlsx | CF, 401, 403, 802 |
| 474 | EXTREME-01397198 | Master Headcount Report - Jul 1 2019 CEO.xlsx | CF, 401, 403, 802 |
| 475 | EXTREME-01397199 | Master Headcount Report -Jan 1 2017 CEO.xlsx | CF, 401, 403, 802 |

| | | | |
|---|---|---|---|
| 476 | EXTREME-01397200 | Master Headcount Report -Jul 1 2017 CEO.xlsx | CF, 401, 403, 802 |
| 477 | EXTREME-01397201 | Master Headcount Report - Jan 1 2023 CEO.xlsx | CF, 401, 403, 802 |
| 478 | EXTREME-01397202 | Master Headcount Report - Jan 1 2018 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 479 | EXTREME-01397203 | Master Headcount Report -Jul 1 2017 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 480 | EXTREME-01397204 | Master Headcount Report - Jan 1 2019 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 481 | EXTREME-01397205 | Master Headcount Report - Jul 1 2019 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 482 | EXTREME-01397206 | Master Headcount Report - Jan 1 2018 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 483 | EXTREME-01397207 | Master Headcount Report - Jul 1 2018 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 484 | EXTREME-01397208 | Master Headcount Report -Jan 1 2017 VP Supply Chain.xlsx | CF, 401, 403, 802 |
| 485 | EXTREME-01397209 | Master Headcount Report - Jul 1 2022 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 486 | EXTREME-01397210 | Master Headcount Report - Jul 1 2022 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 487 | EXTREME-01397211 | Master Headcount Report - Jan 1 2023 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 488 | EXTREME-01397212 | Master Headcount Report -Jul 1 2017 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 489 | EXTREME-01397213 | Master Headcount Report - Jan 1 2023 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 490 | EXTREME-01397214 | Master Headcount Report - Jan 1 2021 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 491 | EXTREME-01397215 | Master Headcount Report - Jan 1 2019 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 492 | EXTREME-01397216 | Master Headcount Report - Jul 1 2020 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 493 | EXTREME-01397217 | Master Headcount Report - Jan 1 2020 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 494 | EXTREME-01397218 | Master Headcount Report - Jan 1 2021 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 495 | EXTREME-01397219 | Master Headcount Report -Jan 1 2017 Dir Accounting.xlsx | CF, 401, 403, 802 |
| 496 | EXTREME-01397220 | Master Headcount Report - Jul 1 2018 Dir of Acct.xlsx | CF, 401, 403, 802 |
| 497 | EXTREME-01397353 | Master Headcount Report - Jan 1 2021 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 498 | EXTREME-01397354 | Master Headcount Report - Jul 1 2019 SR DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 499 | EXTREME-01397355 | Master Headcount Report - Jan 1 2019 VP of Product Managment.xlsx | CF, 401, 403, 802 |
| 500 | EXTREME-01397356 | Master Headcount Report - Jul 1 2017 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 501 | EXTREME-01397357 | Master Headcount Report - Jul 1 2018 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 502 | EXTREME-01397358 | Master Headcount Report - Jul 1 2021 Sr DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 503 | EXTREME-01397359 | Master Headcount Report - Jan 1 2023 Sr DIr of SW Systems Engineer.xlsx | CF, 401, 403, 802 |
| 504 | EXTREME-01397360 | Master Headcount Report - Jul 1 2020 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 505 | EXTREME-01397361 | Master Headcount Report - Jul 1 2020 Sr DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 506 | EXTREME-01397362 | Master Headcount Report - Jan 1 2022 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 507 | EXTREME-01397363 | Master Headcount Report -Jan 1 2017 VP Supply Chain.xlsx | CF, 401, 403, 802 |
| 508 | EXTREME-01397364 | Master Headcount Report - Jan 1 2023 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 509 | EXTREME-01397365 | Master Headcount Report - Jan 1 2020 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 510 | EXTREME-01397366 | Master Headcount Report - Jul 1 2022 SR DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 511 | EXTREME-01397367 | Master Headcount Report - Jul 1 2018 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 512 | EXTREME-01397368 | Master Headcount Report - Jan 1 2020 Sr DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 513 | EXTREME-01397369 | Master Headcount Report - Jul 1 2023 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 514 | EXTREME-01397370 | Master Headcount Report - Jan 1 2022 Sr DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 515 | EXTREME-01397371 | Master Headcount Report - Jan 1 2023 Sr DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 516 | EXTREME-01397372 | Master Headcount Report - Jan 1 2018 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 517 | EXTREME-01397373 | Master Headcount Report - Jul 1 2021 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 518 | EXTREME-01397374 | Master Headcount Report - Jul 1 2022 VP of Product Management.xlsx | CF, 401, 403, 802 |
| 519 | EXTREME-01397375 | Master Headcount Report - Jul 1 2018 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 520 | EXTREME-01397376 | Master Headcount Report - Jan 1 2018 SR DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 521 | EXTREME-01397377 | Master Headcount Report - Jul 1 2019 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 522 | EXTREME-01397378 | Master Headcount Report - Jul 1 2019 VP of Supply Chain.xlsx | CF, 401, 403, 802 |
| 523 | EXTREME-01397379 | Master Headcount Report - Jan 1 2019 Sr DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 524 | EXTREME-01397380 | Master Headcount Report - Jan 1 2021 Sr DIr of SW Systems Eng.xlsx | CF, 401, 403, 802 |
| 525 | N/A | 6/17/2022 letter from L. Demers to O. Weber | CF, 401, 403, 802, AUTH |
| 526 | SNMP-0054101 | 9/19/2022 Letter from John Wood to Extreme Networks re Response and Notice of Breach | CF, 401, 403, 802, AUTH |
| 527 | SNMP-0054112 | 9/19/2022 Letter from John Wood to Extreme Networks re Response and Notice of Breach | CF, 401, 403, 802, AUTH |
| 528 | SNMP-0054115 | 9/23/2022 Letter from John Neukom to John Wood re Extreme and SNMPRI License Agreements | CF, 401, 403, 802, AUTH |
| 529 | SNMP-0054116 | 9/27/2022 Letter from John Wood to Jay Neukomm re Meeting with Senior Management | CF, 401, 403, 802, AUTH |
| 530 | SNMP-0054128 | 9/27/2022 Letter from John Wood to Jay Neukomm re Meeting with Senior Management | CF, 401, 403, 802, AUTH |
| 531 | SNMP-0054130 | 9/30/2022 Letter from Jay Neukomm to John Wood re Meeting of Senior Management | CF, 401, 403, 802, AUTH |
| 532 | SNMP-0054135 | 10/20/2022 Letter from John L. Wood to Extreme re Notice of Termination | 10, 401, 403, 802, AUTH |
| 533 | N/A | 6/20/2023 Letter from Saurabh Prabhakar to Olivia Weber re Discovery | CF, 401, 403, 802, AUTH |
| 534 | N/A | 07/17/2023 Letter from Saurabh Prabhakar to Olivia Weber re Discovery | CF, 401, 403, 802, AUTH |
| 535 | EXTREME-00722601 | 2001 Extreme 10-K | CF, 401, 403, 802 |
| 536 | EXTREME-00722799 | 2002 Extreme 10-K | CF, 401, 403, 802 |
| 537 | EXTREME-00723012 | 2003 Extreme 10-K | CF, 401, 403, 802 |
| 538 | EXTREME-00723207 | 2004 Extreme 10-K | CF, 401, 403, 802 |
| 539 | EXTREME-00723430 | 2005 Extreme 10-K | CF, 401, 403, 802 |
| 540 | EXTREME-00723706 | 2006 Extreme 10-K | CF, 401, 403, 802 |
| 541 | EXTREME-00724036 | 2007 Extreme Form 10-K | CF, 401, 403, 802 |
| 542 | EXTREME-00724297 | 2008 Extreme Form 10-K | CF, 401, 403, 802 |
| 543 | EXTREME-00724552 | 2009 Amended Extreme Form 10-K | CF, 401, 403, 802 |
| 544 | EXTREME-00724598 | 2009 Extreme Form 10-K | CF, 401, 403, 802 |
| 545 | EXTREME-00724818 | 2010 Amended Extreme Form 10-K | CF, 401, 403, 802 |
| 546 | EXTREME-00724859 | 2010 Extreme Form 10-K | CF, 401, 403, 802 |
| 547 | EXTREME-00725137 | 2011 Amended Extreme Form 10-K | CF, 401, 403, 802 |
| 548 | EXTREME-00725176 | 2011 Extreme Form 10-K | CF, 401, 403, 802 |
| 549 | EXTREME-00725443 | 2012 Extreme Form 10-K | CF, 401, 403, 802 |
| 550 | EXTREME-00725689 | 2013 Extreme Form 10-K | CF, 401, 403, 802 |
| 551 | EXTREME-00725985 | 2014 Amended Extreme Form 10-K | CF, 401, 403, 802 |
| 552 | EXTREME-00726251 | 2015 Amended Extreme Form 10-K | CF, 401, 403, 802 |
| 553 | EXTREME-00726384 | 2015 Extreme Form 10-K | CF, 401, 403, 802 |
| 554 | EXTREME-00726684 | 2016 Extreme Form 10-K | CF, 401, 403, 802 |
| 555 | EXTREME-00006169 | 2017 Extreme Form 10-K | CF, 401, 403, 802 |
| 556 | EXTREME-00006652 | 2018 Extreme Form 10-K | CF, 401, 403, 802 |
| 557 | EXTREME-00007033 | 2019 Extreme Form 10-K | CF, 401, 403, 802 |
| 558 | EXTREME-00722258 | 2022 Extreme Form 10-K | CF, 401, 403, 802 |
| 559 | SNMP-0061291 | 2023 Extreme Form 10-K | CF, 401, 403, 802, AUTH |
| 560 | EXTREME-00503993 | Native Excel - EXTREME-00503993 - SLX & VDX P&L | CF, 401, 403, 802 |

| | | | |
|---|---|---|---|
| 561 | EXTREME-00531084 | Native Excel - EXTREME-00531084 - Quantity Invoiced, EXOS, NOS, SLX | CF, 401, 403, 802 |
| 562 | EXTREME-00527792 | Native Excel - EXTREME-00527792 - Gross Shipments Pivot | CF, 401, 403, 802 |
| 563 | EXTREME-00722215 | Native Excel - EXTREME-00722215 - VDX & SLX - Sales Out | CF, 401, 403, 802 |
| 564 | EXTREME-00705422 | Native Excel - EXTREME-00705422 - SNMP Payments.xlsx | CF, 401, 403, 802 |
| 565 | EXTREME-00722450 | Native Excel - EXTREME-00722450 - EXOS -EOS data - SNMP_FY18-22 (01-04-2023).xlsx | CF, 401, 403, 802 |
| 566 | EXTREME-01407577 | Native Excel - EXTREME-01407577 - EOS data - SNMP_H1'24 (02-09-2024).xlsx | CF, 401, 403, 802 |
| 567 | EXTREME-01407580 | Native Excel - EXTREME-01407580 - VDX -SLX data - SNMP_Updated (02-09-2024).xlsx | CF, 401, 403, 802 |
| 568 | SNMP-0175128 | Extreme Networks, Inc. FQ1 2020 Earnings Call, dated October 30, 2019 | CF, 401, 403, 802, AUTH |
| 569 | SNMP-0174998 | Extreme Networks, Inc. Analyst/Investor Day, dated June 2, 2017 | CF, 401, 403, 802, AUTH |
| 570 | SNMP-0175051 | Extreme Networks, Inc. Company Conference Presentation, dated May 10, 2017 | CF, 401, 403, 802, AUTH |
| 571 | SNMP-0175147 | Extreme Networks, Inc. Company Conference Presentation, dated January 11, 2017 | CF, 401, 403, 802, AUTH |
| 572 | SNMP-0175061 | Extreme Networks, Inc. FQ4 2019 Earnings Call, dated July 31, 2019 | CF, 401, 403, 802, AUTH |
| 573 | SNMP-0175093 | Extreme Networks, Inc. Analyst/Investor Day, dated February 23, 2021 | CF, 401, 403, 802, AUTH |
| 574 | SNMP-0175076 | Extreme Networks FQ1 2009 Earnings Call Transcripts, dated November 3, 2008 | CF, 401, 403, 802, AUTH |
| 575 | N/A | Extreme Networks Inc. 2025 10-Q for Q3 2025 | CF, 401, 403, 802, AUTH |
| 576 | N/A | Extreme Networks, Inc. (EXTR) Q3 2025 Earnings Call Transcript | CF, 401, 403, 802, AUTH |
| 577 | EXTREME-00871502 | Spreadsheet - EXTREME-00871502 - 1_<p>EXOS - Sales Out (FY18 - | CF, 401, 403, 802 |
| 578 | EXTREME-00871503 | Spreadsheet - EXTREME-00871503 - 1_<p>EOS - Sales Out (FY18 - Q3 | CF, 401, 403, 802 |
| 579 | EXTREME-00570457 | FASTPATH, ICOS, StrataX Update, June 12, 2018 | CF, 401, 403, 802 |
| 580 | N/A | 2024 Extreme Form 10-K | CF, 401, 403, 802, AUTH |
| 581 | SNMP-0173061 | Extreme Networks, Inc. 2000 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 582 | SNMP-0173090 | Extreme Networks, Inc. 2001 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 583 | SNMP-0173114 | Extreme Networks, Inc. 2002 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 584 | SNMP-0173145 | Extreme Networks, Inc. 2003 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 585 | SNMP-0173198 | Extreme Networks, Inc. 2004 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 586 | SNMP-0173237 | Extreme Networks, Inc. 2005 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 587 | SNMP-0173351 | Extreme Networks, Inc. 2006 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 588 | SNMP-0173388 | Extreme Networks, Inc. 2007 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 589 | SNMP-0173458 | Extreme Networks, Inc. 2008 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 590 | SNMP-0173512 | Extreme Networks, Inc. 2009 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 591 | SNMP-0173585 | Extreme Networks, Inc. 2010 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 592 | SNMP-0173643 | Extreme Networks, Inc. 2011 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 593 | SNMP-0173702 | Extreme Networks, Inc. 2012 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 594 | SNMP-0173814 | Extreme Networks, Inc. 2013 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 595 | SNMP-0173915 | Extreme Networks, Inc. 2014 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 596 | SNMP-0174050 | Extreme Networks, Inc. 2015 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 597 | SNMP-0174102 | Extreme Networks, Inc. 2016 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 598 | SNMP-0174218 | Extreme Networks, Inc. 2017 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 599 | SNMP-0174341 | Extreme Networks, Inc. 2018 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 600 | SNMP-0174420 | Extreme Networks, Inc. 2019 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 601 | SNMP-0174539 | Extreme Networks, Inc. 2020 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 602 | SNMP-0174607 | Extreme Networks, Inc. 2021 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 603 | SNMP-0174759 | Extreme Networks, Inc. 2022 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 604 | SNMP-0174865 | Extreme Networks, Inc. 2023 Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 | CF, 401, 403, 802, AUTH |
| 605 | N/A | Collective Exhibit: SNMPR employment agreements: SNMP-0023265; SNMP-0023403; SNMP-0023221; SNMP-0149963 SNMP-0149965; SNMP-0022797; SNMP-0023314; SNMP-0023287; SNMP-0023281; SNMP-0023182; SNMP-0023276, SNMP-0023278; SNMP-0023298; SNMP-0023250; SNMP-0023222; SNMP-0023180; SNMP-0023240; SNMP-0023303; SNMP-0023203; SNMP-0023310; SNMP-0023193; SNMP-0023280; SNMP-0023199; SNMP-0023226; SNMP-0023267; SNMP-0023210; SNMP-0023228; SNMP-0023260; SNMP-0023248; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 606 | N/A | Collective Exhibit: SNMPRI employment agreements: SNMP-0023382; SNMP-0149968; SNMP-0023430; SNMP-0023433; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 607 | EXTREME-00687789 | 12/11/2020 email from Tibor Fabry-Aszatalos to Mangesh Shigane re please, remember to send me the lines of code info for SLX/NOS/SNMP | CF, 401, 403, 802 |
| 608 | EXTREME-00649691 | ExtremeXOS Release Notes Software Version ExtremeXOS 22.7.3 | CF, 401, 403, 802 |
| 609 | EXTREME-00662643 | ExtremeXOS® User Guide for Version 31.1 | CF, 401, 403, 802 |
| 610 | EXTREME-00505476 | EXTR Open POs Report Dec 2017.xlsx | CF, 401, 403, 802 |
| 611 | EXTREME-01107613 | 10/27/2020 email from Yuvraaj Kelkar to David Carson et al. re Crave.io Thread for meeting notes | CF, 401, 403, 802 |
| 612 | EXTREME-00509418 | Copy of EXTR Open POs Report Feb 2018_Ranjini.xls.xlsx | CF, 401, 403, 802 |
| 613 | EXTREME-00000390 | ExtremeSwitching SLX 9150 Data Sheet | CF, 401, 403, 802 |
| 614 | EXTREME-00000619 | ExtremeSwitching SLX 9250 Data Sheet | CF, 401, 403, 802 |

| | | | |
|---|---|---|---|
| 615 | EXTREME-00665231 | ExtremeSwitching SLX 9540 Data Sheet | CF, 401, 403, 802 |
| 616 | EXTREME-00727447 | Summit X440 Series Data Sheet | CF, 401, 403, 802 |
| 617 | EXTREME-00727469 | Summit X450a Series Data Sheet | CF, 401, 403, 802 |
| 618 | EXTREME-00727511 | ExtremeSwitching X460 Series Data Sheet | CF, 401, 403, 802 |
| 619 | EXTREME-00727524 | ExtremeSwitching X460-G2 Series Data Sheet | CF, 401, 403, 802 |
| 620 | EXTREME-01294406 | "Open Books Announcement: Summit X440 Intelligent Edge Switch," Extreme Networks, March 6, 2012, | CF, 401, 403, 802 |
| 621 | EXTREME-01294797 | "Summit X440 Series Switches: The Intelligent Affordable Edge," Extreme Networks, 2011 | CF, 401, 403, 802 |
| 622 | EXTREME-01298352 | "Challenging the Big Guys: What Cisco, HP, Brocade, Juniper and Arista Can't Do," Extreme Networks, July 2014 | CF, 401, 403, 802 |
| 623 | EXTREME-01299067 | "Summit X440 Product Presentation," Extreme Networks | CF, 401, 403, 802 |
| 624 | EXTREME-01299118 | "Extreme Networks Campus LAN Switching Solutions: Summit X440 Series Switches," Extreme Networks, 2012, | CF, 401, 403, 802 |
| 625 | EXTREME-01299162 | "Connect Beyond the Network: Sales Masters, Introducing ExtremeSwitching X620 and X440-G2 Series," Extreme Networks | CF, 401, 403, 802 |
| 626 | EXTREME-01299382 | "Summit X460-G2," Extreme Networks, October 1, 2014, | CF, 401, 403, 802 |
| 627 | EXTREME-01308776 | Gartner Report - Magic Quadrant for Wired and Wireless LAN Access Infrastructure, 10/17/2017 | CF, 401, 403, 802 |
| 628 | EXTREME-01310003 | "Open Books Announcement Two New X460-G2 Half-Duplex Gigabit Switches," Extreme Networks | CF, 401, 403, 802 |
| 629 | EXTREME-01314817 | "2016 Vendor Questionnaire for Gartner's Enterprise Wired and Wireless Access LAN Magic Quadrant and Critical Capabilities ," | CF, 401, 403, 802 |
| 630 | EXTREME-01314950 | Gartner Report - Magic Quadrant for the Wired-Wireless LAN Access Infrastructure, 8/30/2016 | CF, 401, 403, 802 |
| 631 | EXTREME-01315073 | Gartner Report - Critical Capabilities for Wired-Wireless LAN Access Infrastructure, 09/12/2016 | CF, 401, 403, 802 |
| 632 | EXTREME-01320384 | "Extreme Networks Products and Solutions Overview April, 2018," | CF, 401, 403, 802 |
| 633 | EXTREME-01326678 | "2020 Vendor Questionnaire for Gartner's Magic Quadrant and Critical Capabilities for Wired and Wireless LAN Access Infrastructure," | CF, 401, 403, 802 |
| 634 | EXTREME-01329910 | Gartner Report - Critical Capabilities for Wired and Wireless LAN Access Infrastructure, 11/3/2017 | CF, 401, 403, 802 |
| 635 | EXTREME-01330242 | Gartner Report - Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure, 11/15/2021 | CF, 401, 403, 802 |
| 636 | EXTREME-01349280 | "Open Books Announcement Summit X450-G2 Switch Family," Extreme Networks | CF, 401, 403, 802 |
| 637 | EXTREME-01357177 | ExtremeSwitching SLX 9640 Data Sheet | CF, 401, 403, 802 |
| 638 | EXTREME-01357595 | Summit X440 Series Data Sheet | CF, 401, 403, 802 |
| 639 | EXTREME-01357685 | ExtremeSwitching SLX 9030 Data Sheet | CF, 401, 403, 802 |
| 640 | EXTREME-01362541 | 5520 Universal Switch Data Sheet.pdf | CF, 401, 403, 802 |
| 641 | EXTREME-01374955 | 35802-5420-DS_v18.pdf | CF, 401, 403, 802 |
| 642 | EXTREME-01407610 | "ExtremeCloud IQ Survey Data," Extreme Networks | CF, 401, 403, 802 |
| 643 | EXTREME-01407647 | "Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure," Gartner, March 6, 2024 | CF, 401, 403, 802 |
| 644 | EXTREME-01407682 | "Critical Capabilities for Enterprise Wired and Wireless LAN Infrastructure," Gartner, January 4, 2023 | CF, 401, 403, 802 |
| 645 | EXTREME-01407719 | "Critical Capabilities for Enterprise Wired and Wireless LAN Infrastructure," Gartner, March 11, 2024 | CF, 401, 403, 802 |
| 646 | EXTREME-01407761 | At-a-Glance, Infinite Enterprise Portfolio | CF, 401, 403, 802 |
| 647 | EXTREME-01407763 | Spreadsheet re 2022 Enterprise Wired and Wireless MQ /CC Vendor Survey | CF, 401, 403, 802 |
| 648 | EXTREME-01407765 | Magic Quadrant and Critical Capabilities Survey, dated 10/24/2023 | CF, 401, 403, 802 |
| 649 | N/A | ExtremeSwitching SLX 9140 Data Sheet | CF, 401, 403, 802, AUTH |
| 650 | N/A | ExtremeSwitching SLX 9240 Data Sheet | CF, 401, 403, 802, AUTH |
| 651 | N/A | ExtremeSwitching SLX 9850 Data Sheet | CF, 401, 403, 802, AUTH |
| 652 | N/A | "X440-G2 Series," Extreme Networks, 2024, https://www.extremenetworks.com/products/switches/extremexos-switches/x440-g2 | CF, 401, 403, 802, AUTH |
| 653 | N/A | "X460-G2 Series," Extreme Networks, 2024, https://www.extremenetworks.com/products/switches/extremexos-switches/x460-g2 | CF, 401, 403, 802, AUTH |
| 654 | EXTREME-00556975 | Extreme Releases Jan 2017 thru March 2022.xlsx | CF, 401, 403, 802 |
| 655 | EXTREME-00002696 | ExtremeSwitching VDX 6940 data sheet | CF, 401, 403, 802 |
| 656 | EXTREME-00003013 | ExtremeSwitching VDX 8770 data sheet | CF, 401, 403, 802 |
| 657 | EXTREME-00665220 | ExtremeRouting SLX 9850 data sheet | CF, 401, 403, 802 |
| 658 | EXTREME-00722216 | BlackDiamond 10808 data sheet | CF, 401, 403, 802 |
| 659 | EXTREME-00722227 | BlackDiamond 10808 data sheet | CF, 401, 403, 802 |
| 660 | EXTREME-00727323 | BlackDiamond X8 data sheet | CF, 401, 403, 802 |
| 661 | EXTREME-00727411 | Summit X250e Series Data Sheet | CF, 401, 403, 802 |
| 662 | EXTREME-00727435 | Summit X430 Series Data Sheet | CF, 401, 403, 802 |
| 663 | EXTREME-00727551 | Summit X480 Series Data Sheet | CF, 401, 403, 802 |
| 664 | EXTREME-00727578 | Summit X650 Series Data Sheet | CF, 401, 403, 802 |
| 665 | EXTREME-00727620 | Summit X770 Series Data Sheet | CF, 401, 403, 802 |
| 666 | EXTREME-00913872 | Extreme 7520 Data Sheet | CF, 401, 403, 802 |
| 667 | EXTREME-00913896 | Extreme 7720 Data Sheet | CF, 401, 403, 802 |
| 668 | EXTREME-00944396 | BlackDiamond 8800 Series Data Sheet | CF, 401, 403, 802 |
| 669 | EXTREME-01335689 | Extreme 8520 data sheet | CF, 401, 403, 802 |
| 670 | EXTREME-01356858 | ExtremeSwitching X670-G2 Data Sheet | CF, 401, 403, 802 |
| 671 | EXTREME-01357699 | Summit x670v-48t Data Sheet | CF, 401, 403, 802 |
| 672 | EXTREME-01357728 | ExtremeSwitching X590 Data Sheet | CF, 401, 403, 802 |
| 673 | EXTREME-01359906 | ExtremeSwitching X450-G2 Data Sheet | CF, 401, 403, 802 |
| 674 | EXTREME-01363333 | ExtremeSwitching X465 Series Data Sheet | CF, 401, 403, 802 |
| 675 | EXTREME-01366605 | ExtremeSwitching X695 Data Sheet | CF, 401, 403, 802 |
| 676 | EXTREME-01366739 | ExtremeSwitching X460-G2 Data Sheet | CF, 401, 403, 802 |
| 677 | EXTREME-01374033 | ExtremeSwitching X620 Data Sheet | CF, 401, 403, 802 |
| 678 | EXTREME-01374972 | ExtremeSwitching X435 Data Sheet | CF, 401, 403, 802 |
| 679 | EXTREME-01379785 | Extreme 5720 Series Data Sheet | CF, 401, 403, 802 |
| 680 | EXTREME-01381773 | Extreme 5320 Series Data Sheet | CF, 401, 403, 802 |
| 681 | SNMP-0058769 | Extreme 5520 Series Data Sheet | CF, 401, 403, 802, AUTH |
| 682 | SNMP-0058791 | Extreme BlackDiamond 20800 Series Data Sheet | CF, 401, 403, 802, AUTH |
| 683 | SNMP-0058886 | Extreme E4G-200 Data Sheet | CF, 401, 403, 802, AUTH |
| 684 | SNMP-0058892 | Extreme E4G-400 Data Sheet | CF, 401, 403, 802, AUTH |
| 685 | SNMP-0061395 | Extreme 8720 data sheet | CF, 401, 403, 802, AUTH |
| 686 | SNMP-0065717 | Extreme SLX 9740 data sheet | CF, 401, 403, 802, AUTH |
| 687 | SNMP-0065945 | Extreme Summit X450 Series Data Sheet | CF, 401, 403, 802, AUTH |
| 688 | SNMP-0065953 | Extreme Summit X460 Series Data Sheet | CF, 401, 403, 802, AUTH |
| 689 | SNMP-0065966 | Extreme Summit X670 Series Data Sheet | CF, 401, 403, 802, AUTH |
| 690 | SNMP-0067719 | Extreme X690 Series Data Sheet | CF, 401, 403, 802, AUTH |
| 691 | SNMP-0067730 | Extreme X870 Data Sheet | CF, 401, 403, 802, AUTH |
| 692 | SNMP-0058786 | Alpine 3800 series data sheet | CF, 401, 403, 802, AUTH |

| 693 | N/A | BlackDiamond 10808 (10K) datasheet (Bradner Rpt. Ex. 34) | CF, 401, 403, AUTH |
| 694 | EXTREME-00727294 | BlackDiamond 8000 datasheet | CF, 401, 403, 802 |
| 695 | SNMP-0058901 | Enterasys N - Series Switch Datasheet | CF, 401, 403, 802, AUTH |
| 696 | EXTREME-01287828 | ExtremeCloudIQ datasheet | CF, 401, 403, 802 |
| 697 | EXTREME-01289490 | ExtremeXOS datasheet | CF, 401, 403, 802 |
| 698 | EXTREME-00661162 | SLX - 9540 - datasheet | CF, 401, 403, 802 |
| 699 | SNMP-0061807 | VDX 6740 datasheet | CF, 401, 403, 802, AUTH |
| 700 | EXTREME-00727458 | ExtremeSwitching X440-G2 Data Sheet | CF, 401, 403, 802 |
| 701 | EXTREME-00727501 | ExtremeSwitching X450-G2 Data Sheet | CF, 401, 403, 802 |
| 702 | EXTREME-00727597 | Extreme X570 - g2 datasheet | CF, 401, 403, 802 |
| 703 | EXTREME-00913463 | Native Excel titled EXOS_SNMP_MIB_TestingEffortNotes.xlsx | CF, 401, 403, 802 |
| | | | |
| 704 | EXTREME-01397385 | 11/4/2022 email from Natarajan to Bourne, Palanivel, Velusamy re Replacing SNMP Research with NET SNMP | CF, 401, 403, 802 |
| 705 | EXTREME-01397397 | 11/8/2022 email from Nash to Natarajan, Bourne, re Replacing SNMP Research with NET SNMP on EXOS... | CF, 401, 403, 802 |
| 706 | EXTREME-00604447 | 7/3/2017 Gartner Magic Quadrant for Data Center Networking | CF, 401, 403, 802 |
| 707 | EXTREME-00669127 | 7/11/2018 Gartner Magic Quadrant for Data Center Networking | CF, 401, 403, 802 |
| 708 | EXTREME-01307464 | 11/3/2017 Gartner Critical Capabilities for Wired-Wireless LAN Access Infrastructure | CF, 401, 403, 802 |
| 709 | EXTREME-01314835 | 12/10/2014 Gartner Magic Quadrant for Network Access Control | CF, 401, 403, 802 |
| 710 | EXTREME-01314894 | 5/9/2017 Gartner Magic Quadrant for Network Access Control | CF, 401, 403, 802 |
| 711 | EXTREME-01329942 | 10/17/17 Gartner Magic Quadrant for the Wired and Wireless LAN Access Infrastructure | CF, 401, 403, 802 |
| 712 | EXTREME-01370677 | 10/19/2020 Gartner 2020 Strategic Roadmap for Enterprise Networking | CF, 401, 403, 802 |
| 713 | EXTREME-00727310 | BD X8 Data Sheet | CF, 401, 403, 802 |
| 714 | EXTREME-00727400 | Summit X150 Data Sheet | CF, 401, 403, 802 |
| 715 | EXTREME-00727426 | Summit X350 Data Sheet | CF, 401, 403, 802 |
| 716 | EXTREME-00893583 | Extreme EXOS Short Feature Description | CF, 401, 403, 802 |
| 717 | EXTREME-01291854 | ExtremeXOS 16.1 Overview, June 2015 | CF, 401, 403, 802 |
| 718 | EXTREME-01291917 | Introducing the BlackDiamond X 100GbE | CF, 401, 403, 802 |
| 719 | EXTREME-01292160 | SE Power Hour, Summit X450-G2 & Policy Overview, April 2015 | CF, 401, 403, 802 |
| 720 | EXTREME-01292637 | X450-G2 Master Launch Plan | CF, 401, 403, 802 |
| 721 | EXTREME-01292849 | Summit X480 Overview, May 2010 | CF, 401, 403, 802 |
| 722 | EXTREME-01294100 | BlackDiamond 8800 Overview, Dec 2012 | CF, 401, 403, 802 |
| 723 | EXTREME-01295308 | Summit X460 Series Switches Customer Presentation | CF, 401, 403, 802 |
| 724 | EXTREME-01297111 | X430 Product Presentation, June 2014 | CF, 401, 403, 802 |
| 725 | EXTREME-01297280 | Summit X770 Open Books Announcement | CF, 401, 403, 802 |
| 726 | EXTREME-01297723 | BD X8 Open Book Announcement | CF, 401, 403, 802 |
| 727 | EXTREME-01297733 | Ridgeline Network and Service Management Software Datasheet | CF, 401, 403, 802 |
| 728 | EXTREME-01297851 | New ExtremeSwitching X460-G2 Half-Duplex and Multi-rate Switches, Jan 2017 | CF, 401, 403, 802 |
| 729 | EXTREME-01298074 | Summit X460 Competitive Sales Guide | CF, 401, 403, 802 |
| 730 | EXTREME-01298325 | Summit X670 Open Books Announcement | CF, 401, 403, 802 |
| 731 | EXTREME-01298448 | BD 8800 Open Book Announcement | CF, 401, 403, 802 |
| 732 | EXTREME-01298460 | Extreme Networks Product Update Non-Disclosure Summit X Series Overview; May 2013 | CF, 401, 403, 802 |
| 733 | EXTREME-01299905 | BlackDiamond X8 Presentation, June 2015 | CF, 401, 403, 802 |
| 734 | EXTREME-01299953 | Summit X450-G2 Presentation, April 2015 | CF, 401, 403, 802 |
| 735 | EXTREME-01300368 | X770 Product Overview | CF, 401, 403, 802 |
| 736 | EXTREME-01300634 | ExtremeSwitching X590 Series Product Overview, Sept 2018 | CF, 401, 403, 802 |
| 737 | EXTREME-01300709 | X440 Open Books Announcement | CF, 401, 403, 802 |
| 738 | EXTREME-01301959 | Summit X670 Product Presentation | CF, 401, 403, 802 |
| 739 | EXTREME-01302155 | Ridgeline Service Advisor Feature Pack Datasheet | CF, 401, 403, 802 |
| 740 | EXTREME-01302170 | BD X8 Open Book Announcement | CF, 401, 403, 802 |
| 741 | EXTREME-01303569 | X690 Marketing Launch Kick-Off, July 2017 | CF, 401, 403, 802 |
| 742 | EXTREME-01315910 | ExtremeCloud Data Sheet | CF, 401, 403, 802 |
| 743 | EXTREME-01323557 | Product Deck - SLX 9640, June 2019 | CF, 401, 403, 802 |
| 744 | EXTREME-01332589 | 5520 Series Universal Hardware Switches Product Deck, Oct 2020 | CF, 401, 403, 802 |
| 745 | EXTREME-01335936 | X460 Overview | CF, 401, 403, 802 |
| 746 | EXTREME-01336341 | Brocade VDX 8770 Switches Data Sheet | CF, 401, 403, 802 |
| 747 | EXTREME-01336357 | Brocade VDX Switch Portfolio Data Sheet | CF, 401, 403, 802 |
| 748 | EXTREME-01336361 | Current X620 Product Overview Text (on web and Data Sheet) | CF, 401, 403, 802 |
| 749 | EXTREME-01336862 | Summit X450-G2 Presentation – April 2015 | CF, 401, 403, 802 |
| 750 | EXTREME-01338676 | Summit X690 Open Books Announcement | CF, 401, 403, 802 |
| 751 | EXTREME-01339458 | Summit X460-G2 Open Books Announcement | CF, 401, 403, 802 |
| 752 | EXTREME-01339486 | New ExtremeSwitching X460-G2 Half-Duplex and Multi-rate Switches, January 2017 | CF, 401, 403, 802 |
| 753 | EXTREME-01339541 | ExtremeSwitching X620 10Gb Edge Switch Overview Presentation | CF, 401, 403, 802 |
| 754 | EXTREME-01339566 | ExtremeSwitching X620 Open Books Announcement | CF, 401, 403, 802 |
| 755 | EXTREME-01341656 | SLX 9240 Data Sheet | CF, 401, 403, 802 |
| 756 | EXTREME-01341663 | SLX 9140 Data Sheet | CF, 401, 403, 802 |
| 757 | EXTREME-01347178 | ExtremeSwitching X465 Open Book Announcement | CF, 401, 403, 802 |
| 758 | EXTREME-01355557 | ExtremeSwitching X435 Overview; Dec 2019 | CF, 401, 403, 802 |
| 759 | EXTREME-01355975 | Extreme's Newest Switching Products-X435 Series and X465, Jan 28, 2020 | CF, 401, 403, 802 |
| 760 | EXTREME-01356023 | ExtremeSwitching X695 Open Book Announcement | CF, 401, 403, 802 |
| 761 | EXTREME-01357393 | Summit X770 Data Sheet | CF, 401, 403, 802 |
| 762 | EXTREME-01357816 | X450-G2 Datasheet | CF, 401, 403, 802 |
| 763 | EXTREME-01357920 | Summit X690 Data Sheet | CF, 401, 403, 802 |
| 764 | EXTREME-01358326 | X460-G2 Datasheet | CF, 401, 403, 802 |
| 765 | EXTREME-01358787 | BD X8 Data Sheet | CF, 401, 403, 802 |
| 766 | EXTREME-01362289 | Product Deck - X695, April 2020 | CF, 401, 403, 802 |
| 767 | EXTREME-01362469 | ExtremeSwitching X590 Open Book Announcement | CF, 401, 403, 802 |
| 768 | EXTREME-01364465 | ExtremeSwitching 5520 Open Book Announcement | CF, 401, 403, 802 |
| 769 | EXTREME-01365399 | Copy for main product "splash" page, 5520 Series, Universal Edge and Aggregation Switch Platform | CF, 401, 403, 802 |
| 770 | EXTREME-01365642 | Product Deck - X465 Series, March 2020 | CF, 401, 403, 802 |
| 771 | EXTREME-01370825 | ExtremeSwitching 5420 Open Book Announcement | CF, 401, 403, 802 |
| 772 | EXTREME-01373516 | 5240 Series Universal Switches Product Deck, Feb 2021 | CF, 401, 403, 802 |
| 773 | EXTREME-01374302 | ExtremeSwitching 5320 Product Overview | CF, 401, 403, 802 |
| 774 | EXTREME-01374426 | Extreme 8720 Data Sheet | CF, 401, 403, 802 |
| 775 | EXTREME-01379798 | 7720 Data Sheet | CF, 401, 403, 802 |
| 776 | EXTREME-01379949 | 7520 Open Book Announcement | CF, 401, 403, 802 |

| # | Bates/ID | Description | Objections |
|---|---|---|---|
| 777 | EXTREME-01379958 | 7720 Open Book Announcement | CF, 401, 403, 802 |
| 778 | EXTREME-01382518 | 7520 Data Sheet | CF, 401, 403, 802 |
| 779 | EXTREME-01383143 | Summit X670-G2 | CF, 401, 403, 802 |
| 780 | EXTREME-01383209 | Summit X670-G2 Open Books Announcement | CF, 401, 403, 802 |
| 781 | EXTREME-00662881 | 11/20/2017 Delivering Scale, Agility & Operational Efficiency: Data Center Switching, Routing & Analytics | CF, 401, 403, 802 |
| 782 | EXTREME-00716343 | Q4 CY2021 Portfolio Plan-Of-Record | CF, 401, 403, 802 |
| 783 | EXTREME-01231344 | ExtremeCloud IQ Switching - 9 Month Execution Plan | CF, 401, 403, 802 |
| 784 | EXTREME-01294996 | SummitStack Overview, May 2012 | CF, 401, 403, 802 |
| 785 | EXTREME-01297466 | Automation - Analytics - Secure Access Edge to Data Center to Multi Cloud, Extreme Management Center Customer Presentation | CF, 401, 403, 802 |
| 786 | EXTREME-01297688 | OneFabric Control Center NetSight & NAC | CF, 401, 403, 802 |
| 787 | EXTREME-01298637 | Extreme Management Center v8.0 Presentation; 5 June 2017 | CF, 401, 403, 802 |
| 788 | EXTREME-01309154 | Extreme Products & Solutions Overview, Dec 2017 | CF, 401, 403, 802 |
| 789 | EXTREME-01315881 | Extreme Networks Control Add on Sales, May 2017 | CF, 401, 403, 802 |
| 790 | EXTREME-01319923 | FY20Q1 QBR – Marketing, Oct 15 2019 | CF, 401, 403, 802 |
| 791 | EXTREME-01320806 | Customer Stories Ongoing List | CF, 401, 403, 802 |
| 792 | EXTREME-01321470 | Systems Engineering PowerHour | CF, 401, 403, 802 |
| 793 | EXTREME-01323470 | Extreme Networks product guide | CF, 401, 403, 802 |
| 794 | EXTREME-01324954 | Flip the Switch-Five Reasons why now is the time to Evolve your Edge | CF, 401, 403, 802 |
| 795 | EXTREME-01330348 | Extreme Networks Briefing MQ/CC for Wired and Wireless LAN Infrastructure, 14 May 2020 | CF, 401, 403, 802 |
| 796 | EXTREME-01332284 | Messaging Document for Extreme's Universal Hardware | CF, 401, 403, 802 |
| 797 | EXTREME-01333117 | Extreme Connect 2020 Breakouts March 16th 2020.xlsx | CF, 401, 403, 802 |
| 798 | EXTREME-01334296 | Extreme Connect 2019 Breakouts FINAL May 10th 2019.xlsx | CF, 401, 403, 802 |
| 799 | EXTREME-01335695 | Sales Plays for 1H'FH21, July 16, 2020 | CF, 401, 403, 802 |
| 800 | EXTREME-01363216 | Extreme Cloud IQ Version 0.1 | CF, 401, 403, 802 |
| 801 | EXTREME-01365679 | Compass Roadmap Webinar | CF, 401, 403, 802 |
| 802 | EXTREME-01372295 | Messaging Document for Extreme's Universal Hardware | CF, 401, 403, 802 |
| 803 | EXTREME-01372370 | Compass Roadmap Webinar | CF, 401, 403, 802 |
| 804 | EXTREME-01078470 | 1/16/2018 email from Fitzgerald to many re Possible SNMPRI content in Bangalore | CF, 401, 403, 802 |
| 805 | EXTREME-01081741 | 1/6/2023 Fitzgerald to Ajmera re Mike topics (in lieu of 1-1) | CF, 401, 403, 802 |
| 806 | EXTREME-01081749 | 1/13/2023 Ajmera to Fitzgerald re Mike 1-1 topics | CF, 401, 403, 802 |
| 807 | EXTREME-01081754 | 1/26/2023 Ajmera to Fitzgerald re Task list in lieu of 1-1 this week | CF, 401, 403, 802 |
| 808 | EXTREME-01105682 | 5/13/2019 email from Kristine Cole to Frick, Bourne, Fee, Reason, et al re EXOS Core Team mtg, 5/8 Mtg Minutes | CF, 401, 403, 802 |
| 809 | EXTREME-01105731 | 5/20/2019 email from Kristine Cole to Frick, Bourne, Fee, Reason, et al re EXOS Core Team mtg, 5/15 Mtg Minutes | CF, 401, 403, 802 |
| 810 | EXTREME-01398916 | 6/30/2023 email from kpasupathi [github-admin@extremenetworks.com] to Engineering/xos_exos [github-admin@extremenetworks.com] re [Engineering/xos_exos] NoBug: Table related changes for group cli (PR #7844) | CF, 401, 403, 802 |
| 811 | EXTREME-01199792 | 10/16/2020 email from Gideon Brookins to Reason et al re Please join the final review of the 5520 Hardware Installation Guide | CF, 401, 403, 802 |
| 812 | EXTREME-01199793 | 5520 Hardware Installation Guide (attachment to EXTREME-01199792) | CF, 401, 403, 802 |
| 813 | EXTREME-01287769 | 8/27/2021 Altman to Nolan re XIQ Policies v1.1 Subscription, Software, and Service (Q2C) | CF, 401, 403, 802 |
| 814 | EXTREME-01287770 | XIQ Policies: Subscription, Software, and Service Version 1.1 (attached to EXTREME-01287769) | CF, 401, 403, 802 |
| 815 | EXTREME-00631516 | 05/13/2021 Email from Tim Bourne to Raj Velusamy re EXOS SNMP modules in Regression | CF, 401, 403, 802 |
| 816 | EXTREME-00662252 | Extreme OS Management Configuration Guide, 7.4.0, Supporting Network OS 7.4.0, April 2019 | CF, 401, 403, 802 |
| 817 | EXTREME-00662020 | Extreme SLX-OS MIB Reference, 20.3.4, December 2021 | CF, 401, 403, 802 |
| 818 | N/A | Extreme XOS User Guide for Version 32.4, https://documentation.extremenetworks.com/exos_32.4/downloads/EXOS_User_Guide_32.4.pdf | CF, 401, 403, 802, AUTH |
| 819 | EXTREME-00925390 | Extreme Networks EXOS Architecture and Project Overview | CF, 401, 403, 802 |
| 820 | SNMP-0044352 | 2002 Domestic Price List | CF, 401, 403, 802, AUTH |
| 821 | SNMP-0044484 | 2004 Price List | CF, 401, 403, 802, AUTH |
| 822 | SNMP-0044633 | 2004 Price List | CF, 401, 403, 802, AUTH |
| 823 | EXTREME-00529716 | 10/22/2001 License Agreement between SNMP Research International and Extreme Networks With Software Services Agreement | CF, 403, 802, DUP |
| 824 | EXTREME-00698985 | 10/22/2001 License Agreement between SNMP Research International and Extreme Networks with Software Services Agreement | CF, 403, 802, DUP |
| 825 | EXTREME-00631574 | 10/22/2001 License Agreement between SNMP Research International and Extreme Networks with Software Services Agreement | CF, 403, 802, DUP |
| 826 | SNMP-0004226 | 4/30/2010 Amendment 3 to License Agreement between SNMP and Brocade | CF, 401, 403, 802, AUTH |
| 827 | SNMP-0004233 | 6/30/2015 Amendment 5 to License Agreement between SNMP and Brocade | CF, 401, 403, 802, AUTH |
| 828 | SNMP-0004240 | 6/29/2015 Amendment 4 to License Agreement between SNMP and Brocade | CF, 401, 403, 802, AUTH |
| 829 | SNMP-0004243 | 10/4/2006 Amendment 2 to License Agreement between SNMP and Brocade | CF, 401, 403, 802, AUTH |
| 830 | SNMP-0004268 | 12/8/2004 Amendment 1 to License Agreement between SNMP and Brocade | CF, 401, 403, 802, AUTH |
| 831 | SNMP-0045846 | 11/2/2006 Check from Extreme Networks to SNMP Research International | CF, 401, 403, 802, AUTH |
| 832 | SNMP-0041832 | 6/23/2008 Master Software License Agreement between SNMP Research and Cisco | CF, 401, 403, 802, AUTH, DUP |
| 833 | SNMP-0045549 | 6/23/2008 Master Software License Agreement between SNMP Research and Cisco | CF, 401, 403, 802, AUTH |
| 834 | SNMP-0004415 | 5/05/2016 License Agreement between SNMP and Avaya | CF, 401, 403, 802, AUTH |
| 835 | SNMP-0004429 | 5/4/2016 Settlement Agreement, Mutual Release and License between SNMP and Avaya | CF, 401, 403, 802, AUTH |
| 836 | SNMP-0047069 | Settlement Agreement and Mutual Release between SNMP and Broadcom and Brocade | CF, 401, 403, 802, AUTH |
| 837 | SNMP-0047103 | SNMP - Brocade / Broadcom Wind Down Agreement | CF, 401, 403, 802, AUTH |
| 838 | SNMP-0006573 | 12/03/2010 License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 839 | SNMP-0006660 | 12/22/2020 Attachment A-19 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 840 | SNMP-0006600 | 11/11/2013 Amendment to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 841 | SNMP-0006602 | 08/11/2020 Amendment 2 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 842 | SNMP-0006610 | 12/03/2010 Attachment A-1 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 843 | SNMP-0006614 | 12/22/2015 Attachment A-10 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 844 | SNMP-0006619 | 06/29/2016 Attachment A-11 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 845 | SNMP-0006624 | 07/15/2019 Attachment A-12T to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 846 | SNMP-0006630 | 08/02/2019 Attachment A-13 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 847 | SNMP-0006636 | 05/17/2021 Attachment A-13A to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 848 | SNMP-0006642 | 08/11/2020 Attachment A-14 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 849 | SNMP-0006647 | 09/09/2020 Attachment A-15 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 850 | SNMP-0006652 | 12/22/2020 Attachment A-17 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 851 | SNMP-0006656 | 12/22/2020 Attachment A-18 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 852 | SNMP-0006664 | 12/03/2010 Attachment A-2 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 853 | SNMP-0006667 | 07/12/2011 Attachment A-3 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 854 | SNMP-0006670 | 07/12/2011 Attachment A-4 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 855 | SNMP-0006673 | 11/11/2013 Attachment A-5 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 856 | SNMP-0006676 | 11/11/2013 Attachment A-6 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 857 | SNMP-0006680 | 11/11/2013 Attachment A-7 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 858 | SNMP-0006683 | 10/20/2015 Attachment A-8 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 859 | SNMP-0006687 | 10/02/2015 Attachment A-9 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 860 | SNMP-0006699 | 01/21/2002 License Agreement between SNMP Research International and Internet Photonics | CF, 401, 403, 802, AUTH |
| 861 | SNMP-0006717 | 10/17/2006 Amendment 1 to License Agreement between SNMP Research International and Ciena Corporation and Internet Photonics | CF, 401, 403, 802, AUTH |
| 862 | SNMP-0006721 | 10/31/2006 Amendment 1 to License Agreement between SNMP Research International and Ciena Corporation and Internet Photonics | CF, 401, 403, 802, AUTH |
| 863 | SNMP-0006728 | 05/01/2008 Amendment 2 to License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 864 | SNMP-0006747 | 02/14/2008 License Agreement between SNMP Research International and World Wide Packets | CF, 401, 403, 802, AUTH |
| 865 | SNMP-0006764 | 05/21/2008 License Agreement between SNMP Research International and Ciena Corporation | CF, 401, 403, 802, AUTH |
| 866 | SNMP-0035592 | 09/01/2000 Amendment 1 to License Agreement between SNMP Research International and Catena Networks | CF, 401, 403, 802, AUTH |
| 867 | SNMP-0035598 | 04/12/2006 Amendment 3 to License Agreement between SNMP Research International and Ciena Corporation and Catena Networks | CF, 401, 403, 802, AUTH |
| 868 | SNMP-0035574 | 06/08/2000 License Agreement between SNMP Research International and Catena Networks | CF, 401, 403, 802, AUTH |
| 869 | SNMP-0007846 | 03/02/2010 License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 870 | SNMP-0007867 | 07/26/2002 License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 871 | SNMP-0007899 | 10/25/2011 Amendment 1 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 872 | SNMP-0007904 | 11/19/2003 Appendix 1 Amendment to Frame Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 873 | SNMP-0007906 | 05/14/2014 Amendment 2 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 874 | SNMP-0007911 | 12/05/2011 Attachment A-1 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 875 | SNMP-0007914 | 02/20/2013 Attachment A-10 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 876 | SNMP-0007918 | 02/20/2013 Attachment A-11 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 877 | SNMP-0007922 | 02/20/2013 Attachment A-12 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 878 | SNMP-0007925 | 06/25/2013 Attachment A-14 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 879 | SNMP-0007928 | 03/18/2015 Attachment A-15 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 880 | SNMP-0007932 | 12/05/2011 Attachment A-2 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 881 | SNMP-0007935 | 12/05/2011 Attachment A-3 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 882 | SNMP-0007938 | 05/09/2012 Attachment A-4 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 883 | SNMP-0007941 | 05/23/2012 Attachment A-5 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 884 | SNMP-0007944 | 07/03/2012 Attachment A-6 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 885 | SNMP-0007947 | 02/20/2013 Attachment A-7 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 886 | SNMP-0007950 | 02/20/2013 Attachment A-8 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 887 | SNMP-0007954 | 02/20/2013 Attachment A-9 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 888 | SNMP-0007958 | 02/27/2002 Agreement Regarding Transfer between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 889 | SNMP-0007964 | 10/11/2004 Appendix 1 Project No. 23 to Software License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 890 | SNMP-0007966 | 12/05/2005 Appendix 1 Project No. 24 to Software License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 891 | SNMP-0007968 | 02/11/2005 Appendix 1 Project No. 25 to Software License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 892 | SNMP-0007970 | 03/27/2006 License Agreement between SNMP Research International and Ambient | CF, 401, 403, 802, AUTH |
| 893 | SNMP-0007989 | 07/25/2008 Amendment 1 to License Agreement between SNMP Research International and Ambient | CF, 401, 403, 802, AUTH |
| 894 | SNMP-0007994 | 03/18/2015 Amendment 2 to License Agreement between SNMP Research International and Ambient | CF, 401, 403, 802, AUTH |
| 895 | SNMP-0007998 | 04/17/2006 Development Services Agreement between SNMP Research International and Ambient | CF, 401, 403, 802, AUTH |
| 896 | SNMP-0008004 | 02/26/2001 License Agreement between SNMP Research International and Entisphere | CF, 401, 403, 802, AUTH |
| 897 | SNMP-0008021 | 11/07/2007 Amendment 1 to License Agreement between SNMP Research International and Entisphere | CF, 401, 403, 802, AUTH |
| 898 | SNMP-0008028 | 07/02/2008 Amendment 2 to License Agreement between SNMP Research International and Entisphere | CF, 401, 403, 802, AUTH |
| 899 | SNMP-0008036 | 02/05/2010 Amendment 3 to License Agreement between SNMP Research International and Entisphere | CF, 401, 403, 802, AUTH |
| 900 | SNMP-0008040 | 08/12/2011 Amendment 4 to License Agreement between SNMP Research International and Entisphere | CF, 401, 403, 802, AUTH |
| 901 | SNMP-0008042 | 08/12/2011 Amendment 5 to License Agreement between SNMP Research International and Entisphere | CF, 401, 403, 802, AUTH |
| 902 | SNMP-0008049 | 11/27/1996 License Agreement between SNMP Research International and Ericsson, Inc. Fiber Access Division | CF, 401, 403, 802, AUTH |
| 903 | SNMP-0008065 | 01/28/2003 Amendment 1 to License Agreement between SNMP Research International and Ericsson, Inc. Fiber Access Division | CF, 401, 403, 802, AUTH |

| # | SNMP No. | Description | Designation |
|---|---|---|---|
| 904 | SNMP-0008067 | 03/24/2004 License Agreement between SNMP Research International and Schlumberger Telecoms | CF, 401, 403, 802, AUTH |
| 905 | SNMP-0008085 | 11/19/2004 Amendment 1 to License Agreement between SNMP Research International and LHS Telekoms GmbH & Co. KG | CF, 401, 403, 802, AUTH |
| 906 | SNMP-0008089 | 08/17/2005 Amendment 2 to License Agreement between SNMP Research International and LHS Telekoms GmbH & Co. KG | CF, 401, 403, 802, AUTH |
| 907 | SNMP-0008092 | 01/16/2006 Amendment 3 to License Agreement between SNMP Research International and LHS Telekoms GmbH & Co. KG | CF, 401, 403, 802, AUTH |
| 908 | SNMP-0008095 | 08/08/2008 Amendment 4 to License Agreement between SNMP Research International and LHS Telekommnikations GmbH and Co. KG | CF, 401, 403, 802, AUTH |
| 909 | SNMP-0008100 | 10/02/2009 Amendment 5 to License Agreement between SNMP Research International and LHS Telekommnikations GmbH and Co. KG | CF, 401, 403, 802, AUTH |
| 910 | SNMP-0008103 | 02/11/2011 Amendment 6 to License Agreement between SNMP Research International, LHS Telekommnikations GmbH and Co. KG and Ericsson AB | CF, 401, 403, 802, AUTH |
| 911 | SNMP-0008108 | 03/24/2004 Letter Agreement from LHS Telekom GmbH & Co. KG | CF, 401, 403, 802, AUTH |
| 912 | SNMP-0008110 | 03/11/2011 License Agreement between SNMP Research International and Ericsson, Inc. | CF, 401, 403, 802, AUTH |
| 913 | SNMP-0008144 | 03/11/2011 Attachment A-1 to License Agreement between SNMP Research International and Ericsson, Inc. | CF, 401, 403, 802, AUTH |
| 914 | SNMP-0008147 | 03/11/2011 Attachment A-2 to License Agreement between SNMP Research International and Ericsson, Inc. | CF, 401, 403, 802, AUTH |
| 915 | SNMP-0008150 | 03/11/2011 Attachment A-3 to License Agreement between SNMP Research International and Ericsson, Inc. | CF, 401, 403, 802, AUTH |
| 916 | SNMP-0008154 | 03/11/2011 Attachment A-4 to License Agreement between SNMP Research International and Ericsson, Inc. | CF, 401, 403, 802, AUTH |
| 917 | SNMP-0008158 | 06/21/2001 Amendment 1 to License Agreement between SNMP Research International and Oy LM Ericsson Ab | CF, 401, 403, 802, AUTH |
| 918 | SNMP-0008162 | 12/17/2001 Amendment 2 to License Agreement between SNMP Research International and Oy LM Ericsson Ab | CF, 401, 403, 802, AUTH |
| 919 | SNMP-0008166 | 02/02/1998 License Agreement between SNMP Research International and RedBack Networks | CF, 401, 403, 802, AUTH |
| 920 | SNMP-0008179 | 02/19/1999 Amendment 1 to License Agreement between SNMP Research International and RedBack Networks | CF, 401, 403, 802, AUTH |
| 921 | SNMP-0008181 | 07/31/2006 Amendment 2 to License Agreement between SNMP Research International and RedBack Networks | CF, 401, 403, 802, AUTH |
| 922 | SNMP-0008184 | 01/14/2008 Amendment 3 to License Agreement between SNMP Research International and RedBack Networks, An Ericsson Company | CF, 401, 403, 802, AUTH |
| 923 | SNMP-0008190 | 06/02/2008 Amendment 4 to License Agreement between SNMP Research International and RedBack Networks, An Ericsson Company | CF, 401, 403, 802, AUTH |
| 924 | SNMP-0008193 | 06/23/2008 Amendment 5 to License Agreement between SNMP Research International and RedBack Networks, An Ericsson Company | CF, 401, 403, 802, AUTH |
| 925 | SNMP-0008196 | 03/09/2011 Amendment 6 to License Agreement between SNMP Research International and Ericsson Inc. | CF, 401, 403, 802, AUTH |
| 926 | SNMP-0008201 | 08/21/2013 Amendment 7 to License Agreement between SNMP Research International and Ericsson Inc. | CF, 401, 403, 802, AUTH |
| 927 | SNMP-0008205 | 01/08/2016 Amendment 8 to License Agreement between SNMP Research International and Ericsson Inc. | CF, 401, 403, 802, AUTH |
| 928 | SNMP-0011998 | 01/12/2004 License Agreement between SNMP Research International and Mobeon AB | CF, 401, 403, 802, AUTH |
| 929 | SNMP-0012029 | 08/20/2007 Amendment 1 to License Agreement between SNMP Research International, Ericsson AB and Mobeon AB | CF, 401, 403, 802, AUTH |
| 930 | SNMP-0012036 | 03/13/2006 Appendix 1 to License Agreement between SNMP Research International and Mobeon AB | CF, 401, 403, 802, AUTH |
| 931 | SNMP-0012038 | 04/07/2009 Appendix 1 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 932 | SNMP-0012040 | 04/20/2009 Appendix 1 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 933 | SNMP-0036851 | 11/18/1999 License Agreement between SNMP Research International and Ericsson Messaging Systems | CF, 401, 403, 802, AUTH |
| 934 | SNMP-0036869 | 06/28/2001 Amendment 1 to License Agreement between SNMP Research International and Ericsson Internet Applications (formerly Ericsson Messaging Systems) | CF, 401, 403, 802, AUTH |
| 935 | SNMP-0036872 | 04/10/2002 Amendment 2 to License Agreement between SNMP Research International and Ericsson Inc (formerly Ericsson Messaging Systems) | CF, 401, 403, 802, AUTH |
| 936 | SNMP-0036874 | 04/10/2002 Amendment 3 to License Agreement between SNMP Research International and Ericsson Inc (formerly Ericsson Messaging Systems) | CF, 401, 403, 802, AUTH |
| 937 | SNMP-0036879 | 08/17/2000 License Agreement between SNMP Research International and Ericsson Radio Systems AB | CF, 401, 403, 802, AUTH |
| 938 | SNMP-0036894 | 10/23/2000 Amendment 1 to License Agreement between SNMP Research International and Ericsson Radio Systems AB | CF, 401, 403, 802, AUTH |
| 939 | SNMP-0036898 | 11/26/2002 Amendment 3 to License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 940 | SNMP-0036900 | 04/12/2000 License Agreement between SNMP Research International and Ericsson Inc. | CF, 401, 403, 802, AUTH |
| 941 | SNMP-0036917 | 10/09/1997 License Agreement between SNMP Research International and Ericsson AS | CF, 401, 403, 802, AUTH |
| 942 | SNMP-0036932 | 04/15/1998 Schedule B to License Agreement between SNMP Research International and Ericsson AS | CF, 401, 403, 802, AUTH |
| 943 | SNMP-0036934 | 02/22/1999 Schedule C to License Agreement between SNMP Research International and Ericsson AS | CF, 401, 403, 802, AUTH |
| 944 | SNMP-0036936 | 12/15/1999 License Agreement between SNMP Research International and Ericsson Communications System Hungary | CF, 401, 403, 802, AUTH |
| 945 | SNMP-0036952 | 03/26/1996 License Agreement between SNMP Research International and Ericsson Components AB | CF, 401, 403, 802, AUTH |
| 946 | SNMP-0036964 | 07/25/1996 License Agreement between SNMP Research International and Ericsson Components | CF, 401, 403, 802, AUTH |
| 947 | SNMP-0036981 | 01/27/1997 Amendment 1 to License Agreement between SNMP Research International and Ericsson Components | CF, 401, 403, 802, AUTH |
| 948 | SNMP-0036984 | 02/25/2000 License Agreement between SNMP Research International and Ericsson Espana, S.A. | CF, 401, 403, 802, AUTH |
| 949 | SNMP-0037002 | 02/10/2000 License Agreement between SNMP Research International and Ericsson Inc., Global Resources | CF, 401, 403, 802, AUTH |
| 950 | SNMP-0037017 | 08/04/1998 License Agreement between SNMP Research International and Ericsson Software Technology AB | CF, 401, 403, 802, AUTH |
| 951 | SNMP-0037033 | 02/07/2008 Certificate of Destruction from Ericsson India | CF, 401, 403, 802, AUTH |
| 952 | SNMP-0037034 | 06/26/2006 Appendix I 13.2a to Software License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 953 | SNMP-0037036 | 10/13/2005 Appendix I 13 to Software License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 954 | SNMP-0037038 | 06/10/1999 License Agreement between SNMP Research International and Ericsson Telecom AB, Datacom Networks and IP Services | CF, 401, 403, 802, AUTH |
| 955 | SNMP-0037054 | 07/23/2004 Appendix I to Software License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 956 | SNMP-0037055 | 02/27/1998 License Agreement between SNMP Research International and Ericsson Microwave Systems AB | CF, 401, 403, 802, AUTH |
| 957 | SNMP-0037071 | 03/01/2000 License Agreement between SNMP Research International and Oy LM Ericsson Ab | CF, 401, 403, 802, AUTH |
| 958 | SNMP-0037089 | 12/27/2006 Software License Agreement between SNMP Research International and Ericsson AB | CF, 401, 403, 802, AUTH |
| 959 | SNMP-0037092 | 07/29/1997 License Agreement between SNMP Research International and Ericsson Hewlett-Packard Telecommunications | CF, 401, 403, 802, AUTH |
| 960 | SNMP-0044236 | 11/06/1998 Schedule B to License Agreement between SNMP Research International and Ericsson Hewlett-Packard Telecommunications | CF, 401, 403, 802, AUTH |
| 961 | SNMP-0006746 | 04/29/2021 Letter from Jeffrey Case to Pierre Tremblay re COVID-19 | CF, 401, 403, 802, AUTH |
| 962 | SNMP-0006736 | 03/17/2010 Accession Agreement between Ciena Corporation and SNMP Research International | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 963 | SNMP-0006692 | 08/02/2019 Email from Ciena Corporation re Draft of Full Commercial License | CF, 401, 403, 802, AUTH |
| 964 | SNMP-0035595 | 08/11/2005 Amendment 2 to License Agreement between SNMP Research International, Ciena Corporation and Catena Networks | CF, 401, 403, 802, AUTH |
| 965 | SNMP-0006732 | 10/19/2012 Letter from Ciena Corporation to SNMP Research International re Notice of Change of Address | CF, 401, 403, 802, AUTH |
| 966 | SNMP-0006745 | 10/19/2012 Letter from Ciena Corporation to SNMP Research International re Notice of Change of Address | CF, 401, 403, 802, AUTH, DUP |
| 967 | SNMP-0006768 | 10/19/2012 Letter from Ciena Corporation to SNMP Research International re Notice of Change of Address | CF, 401, 403, 802, AUTH, DUP |
| 968 | SNMP-0035602 | 10/19/2012 Letter from Ciena Corporation to SNMP Research International re Notice of Change of Address | CF, 401, 403, 802, AUTH, DUP |
| 969 | SNMP-0006733 | 03/05/2020 Letter from SNMP Research International to Ciena Corporation re Payment owed under License Agreement | CF, 401, 403, 802, AUTH |
| 970 | SNMP-0006731 | 02/23/2005 Letter from Ciena Corporation to SNMP Research International re Transfer of Software | CF, 401, 403, 802, AUTH |
| 971 | SNMP-0008286 | 03/09/2001 License Agreement between SNMP Research International and Brix Networks | CF, 401, 403, 802, AUTH |
| 972 | SNMP-0008321 | 10/28/2002 Amendment 2 to License Agreement between SNMP Research International and Brix Networks | CF, 401, 403, 802, AUTH |
| 973 | SNMP-0008325 | 10/28/2002 Amendment 3 to License Agreement between SNMP Research International and Brix Networks | CF, 401, 403, 802, AUTH |
| 974 | SNMP-0008332 | 08/18/2008 Amendment 5 to License Agreement between SNMP Research International and Brix Networks | CF, 401, 403, 802, AUTH |
| 975 | SNMP-0008349 | 07/13/2015 Amendment 8 to License Agreement between SNMP Research International and EXFO Service Assurance | CF, 401, 403, 802, AUTH |
| 976 | SNMP-0037632 | 06/02/2003 Tekelec Letter Amendment to License Agreement | CF, 401, 403, 802, AUTH |
| 977 | SNMP-0037585 | 10/12/1999 Santera Amendment 1 to License Agreement | CF, 401, 403, 802, AUTH |
| 978 | SNMP-0037621 | 10/07/2002 Tekelec Amendment 1 to License Agreement | CF, 401, 403, 802, AUTH |
| 979 | SNMP-0037588 | 09/11/2006 Tekelec/Santera Amendment 2 to License Agreement | CF, 401, 403, 802, AUTH |
| 980 | SNMP-0037625 | 09/18/2006 Tekelec/Santera Amendment 3 to License Agreement | CF, 401, 403, 802, AUTH |
| 981 | SNMP-0037591 | 03/08/2010 Genband Amendment 3 to License Agreement | CF, 401, 403, 802, AUTH |
| 982 | SNMP-0037628 | 06/28/2014 Genband Amendment 4 to License Agreement | CF, 401, 403, 802, AUTH |
| 983 | SNMP-0037578 | 10/01/2007 Genband/Tekelec/Santera Assignment Agreement | CF, 401, 403, 802, AUTH |
| 984 | SNMP-0037595 | 10/01/2007 Genband/Tekelec Assignment Agreement | CF, 401, 403, 802, AUTH |
| 985 | SNMP-0037561 | 07/06/1999 Santera License Agreement | CF, 401, 403, 802, AUTH |
| 986 | SNMP-0037602 | 11/15/2001 Tekelec License Agreement | CF, 401, 403, 802, AUTH |
| 987 | SNMP-0012868 | 09/22/1994 Disclosure Letter Agreement between SNMP Research and SynOptics Communications, Inc. | CF, 401, 403, 802, AUTH |
| 988 | SNMP-0012869 | 11/04/1994 Transfer Approval Agreement between SNMP Research and SynOptics Communications, Inc. | CF, 401, 403, 802, AUTH |
| 989 | SNMP-0012866 | 05/03/2001 Consent Letter Agreement between SNMP Research International, Nortel Networks and Computer Sciences Corporation | CF, 401, 403, 802, AUTH |
| 990 | SNMP-0012856 | 03/17/2010 Accession Agreement between Nortel Networks, Ciena Corporation and SNMP Research International | CF, 401, 403, 802, AUTH |
| 991 | SNMP-0012832 | 05/31/1996 Amendment 1 to License Agreement between SNMP Research International and Bay Networks, Inc. | CF, 401, 403, 802, AUTH |
| 992 | SNMP-0012840 | 11/29/2001 Amendment 1 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 993 | SNMP-0012837 | 10/21/1996 Amendment 1 to License Agreement between SNMP Research International and Periphonics Corporation | CF, 401, 403, 802, AUTH |
| 994 | SNMP-0012834 | 09/24/2001 Amendment 1 to Schedule 33A and 34A of License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 995 | SNMP-0012844 | 06/29/1998 Amendment 2 to License Agreement between SNMP Research International and Periphonics Corporation | CF, 401, 403, 802, AUTH |
| 996 | SNMP-0012850 | 11/03/1997 Amendment 2 to License Agreement between SNMP Research International and Bay Networks, Inc. | CF, 401, 403, 802, AUTH |
| 997 | SNMP-0012847 | 07/11/2002 Amendment 2 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 998 | SNMP-0012853 | 06/13/2002 Amendment 3 to Schedule 3A of License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 999 | SNMP-0012811 | 12/23/1999 License Agreement between SNMP Research International and Nortel Networks Corporation | CF, 401, 403, 802, AUTH |
| 1000 | SNMP-0012777 | 07/16/1999 License Agreement between SNMP Research International and Nortel Networks Corporation | CF, 401, 403, 802, AUTH |
| 1001 | SNMP-0012725 | 03/16/1998 License Agreement between SNMP Research International and Northern Telecom Corporation | CF, 401, 403, 802, AUTH |
| 1002 | SNMP-0012741 | 06/05/1996 License Agreement between SNMP Research International and Periphonics Corporation | CF, 401, 403, 802, AUTH |
| 1003 | SNMP-0012872 | 07/08/2005 Schedule 10A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1004 | SNMP-0012874 | 12/23/1999 Schedule 12A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1005 | SNMP-0012878 | 01/08/2002 Schedule 13A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1006 | SNMP-0012881 | 12/23/1999 Schedule 14A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1007 | SNMP-0012870 | 12/20/1999 Schedule 1 to License Agreement between SNMP Research International and Bay Networks and its predecessor entities | CF, 401, 403, 802, AUTH |
| 1008 | SNMP-0012893 | 09/26/2000 Schedule 20A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1009 | SNMP-0012895 | 12/07/2000 Schedule 21A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1010 | SNMP-0012900 | 03/30/2001 Schedule 22A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1011 | SNMP-0012902 | 04/10/2001 Schedule 25A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1012 | SNMP-0012904 | 12/23/1999 Schedule 26A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1013 | SNMP-0012909 | 03/25/2002 Schedule 27A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1014 | SNMP-0012911 | 12/23/1999 Schedule 29A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1015 | SNMP-0012891 | 12/23/1999 Schedule 2A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1016 | SNMP-0012886 | 04/10/2000 Schedule 2A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1017 | SNMP-0012921 | 12/23/1999 Schedule 30A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1018 | SNMP-0012926 | 12/23/1999 Schedule 33A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1019 | SNMP-0012931 | 09/26/2000 Schedule 34A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |

| 1020 | SNMP-0012933 | 02/09/2000 Schedule 35A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
|---|---|---|---|
| 1021 | SNMP-0012935 | 02/21/2000 Schedule 36A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1022 | SNMP-0012940 | 12/23/1999 Schedule 37A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1023 | SNMP-0012945 | 12/23/1999 Schedule 38A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1024 | SNMP-0012916 | 12/23/1999 Schedule 3A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1025 | SNMP-0012950 | 02/09/2000 Schedule 40A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1026 | SNMP-0012955 | 02/07/2000 Schedule 42A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1027 | SNMP-0012960 | 03/23/2001 Schedule 44A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1028 | SNMP-0012963 | 04/16/2001 Schedule 45A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1029 | SNMP-0012968 | 04/12/2001 Schedule 46A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1030 | SNMP-0012973 | 11/09/2001 Schedule 49A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1031 | SNMP-0012978 | 11/29/2001 Schedule 51A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1032 | SNMP-0012980 | 11/21/2001 Schedule 52A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1033 | SNMP-0012982 | 01/25/2002 Schedule 53A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1034 | SNMP-0012984 | 02/14/2002 Schedule 55A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1035 | SNMP-0012986 | 04/05/2002 Schedule 56A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1036 | SNMP-0012989 | 09/28/2004 Schedule 57.1 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1037 | SNMP-0012992 | 07/13/2005 Schedule 57.2 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1038 | SNMP-0012996 | 04/11/2008 Schedule 57.3 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1039 | SNMP-0013000 | 03/27/2003 Schedule 57A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1040 | SNMP-0013003 | 05/06/2004 Schedule 59A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1041 | SNMP-0012975 | 12/23/1999 Schedule 5A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1042 | SNMP-0013010 | 09/28/2004 Schedule 60A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1043 | SNMP-0013012 | 06/16/2004 Schedule 61A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1044 | SNMP-0013014 | 08/12/2004 Schedule 62A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1045 | SNMP-0013016 | 12/09/2004 Schedule 63A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1046 | SNMP-0013019 | 12/09/2004 Schedule 64 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1047 | SNMP-0013021 | 12/09/2004 Schedule 65 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1048 | SNMP-0013023 | 10/27/2004 Schedule 66 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1049 | SNMP-0013026 | 10/11/2005 Schedule 67A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1050 | SNMP-0013028 | 07/12/2005 Schedule 68A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1051 | SNMP-0013030 | 09/13/2005 Schedule 69A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1052 | SNMP-0013005 | 12/23/1999 Schedule 6A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1053 | SNMP-0013037 | 09/20/2005 Schedule 70 to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1054 | SNMP-0013039 | 03/23/2006 Schedule 71A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1055 | SNMP-0013041 | 09/15/2006 Schedule 72A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1056 | SNMP-0013043 | 05/01/2009 Schedule 74A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1057 | SNMP-0013032 | 03/21/2000 Schedule 7A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1058 | SNMP-0013045 | 12/23/1999 Schedule 8A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1059 | SNMP-0013050 | 06/13/2000 Schedule 9A to License Agreement between SNMP Research International and Nortel Networks | CF, 401, 403, 802, AUTH |
| 1060 | SNMP-0012795 | 08/26/1998 License Agreement between SNMP Research International and Shasta Networks, Incorporated | CF, 401, 403, 802, AUTH |
| 1061 | SNMP-0012758 | 06/27/1994 License Agreement between SNMP Research International and SynOptics Communications | CF, 401, 403, 802, AUTH |
| 1062 | SNMP-0014463 | 10/14/1999 License Agreement between SNMP Research International and Scientific Atlanta | CF, 401, 403, 802, AUTH |
| 1063 | SNMP-0014480 | 03/13/2007 Amendment 10 to License Agreement between SNMP Research International and Scientific Atlanta | CF, 401, 403, 802, AUTH |
| 1064 | SNMP-0014499 | 04/26/2002 Amendment 6 to License Agreement between SNMP Research International and Scientific Atlanta | CF, 401, 403, 802, AUTH |
| 1065 | SNMP-0014502 | 08/26/2004 Amendment 7 to License Agreement between SNMP Research International and Scientific Atlanta | CF, 401, 403, 802, AUTH |
| 1066 | SNMP-0020416 | Marine Corps Field Contracting Systems, Camp Lejeune, Solicitation/Contract/Order for Commercial Items | CF, 401, 403, 802, AUTH |
| 1067 | SNMP-0045518 | Summary of Price List Changes in 2002 | CF, 401, 403, 802, AUTH |
| 1068 | SNMP-0058278 | 5/7/2002 email from Spakes to Frederickson re Your call | CF, 401, 403, 802, AUTH |
| 1069 | SNMP-0058272 | 5/6/2002 email from Spakes to Frederickson re Your call | CF, 401, 403, 802, AUTH |
| 1070 | SNMP-0058073 | 12/31/2003 email from Spakes to Reichlen re Questionnaire | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 1071 | SNMP-0026767 | 7/1/2010 Email from Steve Blizzard to Mini Shah RE: List of files we may need to export to third party contract resource | CF, 401, 403, 802, AUTH |
| 1072 | N/A | 1/5/2024 Appx A to 1/5/2024 Joint Statement re Plaintiffs 30(b)(6) Notice | CF, 401, 403, 802, AUTH |
| 1073 | SNMP-0020859 | SNMP Customer Ledgers for the Period from Jan 1, 1997 to Jun 28, 2022  and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1074 | SNMP-0064461 | Bradner Exhibit 01 - Glaser, John. "The Longwood Medical Area Network." IEEE, pp. 422 - 427, 1992. | CF, 401, 403, 802, AUTH |
| 1075 | SNMP-0064478 | Bradner Exhibit 02 - Wikipedia entry, "NEARnet" | CF, 401, 403, 802, AUTH |
| 1076 | SNMP-0058837 | Bradner Exhibit 03 - CSCI E45A Canvas page | CF, 401, 403, 802, AUTH |
| 1077 | SNMP-0058882 | Bradner Exhibit 04 - CSCI E45B Canvas page | CF, 401, 403, 802, AUTH |
| 1078 | SNMP-0064215 | Bradner Exhibit 05 - 1991 Interop Tutorial | CF, 401, 403, 802, AUTH |
| 1079 | SNMP-0064727 | Bradner Exhibit 06 -  Past IESG members | CF, 401, 403, 802, AUTH |
| 1080 | SNMP-0064180 | Bradner Exhibit 07 -  Harvard network 1986 | CF, 401, 403, 802, AUTH |
| 1081 | SNMP-0058483 | Bradner Exhibit 08 -  The Bradner Report 1995, Network Computing (May 15, 1995) | CF, 401, 403, 802, AUTH |
| 1082 | N/A | Bradner Exhibit 09 - Bradner Boards | CF, 401, 403, 802, AUTH |
| 1083 | SNMP-0065206 | Bradner Exhibit 10 - RFC 1028 SGMP | CF, 401, 403, 802, AUTH |
| 1084 | SNMP-0065241 | Bradner Exhibit 11 - RFC 1052 Report on Ad - Hoc Management Committee | CF, 401, 403, 802, AUTH |
| 1085 | SNMP-0065433 | Bradner Exhibit 12 - RFC 1147 Network Management Tool Catalog | CF, 401, 403, 802, AUTH |
| 1086 | SNMP-0064181 | Bradner Exhibit 13 - HSDN RFI | CF, 401, 403, 802, AUTH |
| 1087 | SNMP-0058805 | Bradner Exhibit 14 - CSCI E - 132 Syllabus | CF, 401, 403, 802, AUTH |
| 1088 | SNMP-0058806 | Bradner Exhibit 15 - CSCI E132 SNMP Slides | CF, 401, 403, 802, AUTH |
| 1089 | SNMP-0058841 | Bradner Exhibit 16 - CSCI E45A Module 14 | CF, 401, 403, 802, AUTH |
| 1090 | SNMP-0065851 | Bradner Exhibit 17 - SNMPoll source | CF, 401, 403, 802, AUTH |
| 1091 | SNMP-0064477 | Bradner Exhibit 18 - NDTL Directory from Internet Archive | CF, 401, 403, 802, AUTH |
| 1092 | SNMP-0064460 | Bradner Exhibit 19 - LMAnet outage report Jan. 1990 | CF, 401, 403, 802, AUTH |
| 1093 | SNMP-0065976 | Bradner Exhibit 20 - Tanenbaum, Computer Networks (3rd Ed. 1996) | CF, 401, 403, 802, AUTH |
| 1094 | SNMP-0064467 | Bradner Exhibit 21 - Mac Mini Tech Specs. | CF, 401, 403, 802, AUTH |
| 1095 | SNMP-0058522 | Bradner Exhibit 22 - 1999 Interop Tutorial | CF, 401, 403, 802, AUTH |
| 1096 | SNMP-0065610 | Bradner Exhibit 24 - RFC 1157 SNMP | CF, 401, 403, 802, AUTH |
| 1097 | N/A | Bradner Exhibit 24 - RFC 1757 RMON | CF, 401, 403, 802, AUTH |
| 1098 | SNMP-0065644 | Bradner Exhibit 25 - RFC 1901 SNMPv2 | CF, 401, 403, 802, AUTH |
| 1099 | SNMP-0065691 | Bradner Exhibit 26 - RFC 3410 SNMPv3 | CF, 401, 403, 802, AUTH |
| 1100 | N/A | Bradner Exhibit 27 - switches tested | CF, 401, 403, 802, AUTH |
| 1101 | N/A | Bradner Exhibit 28 - Network Management Stations | CF, 401, 403, 802, AUTH |
| 1102 | SNMP-0065734 | Bradner Exhibit 29 - SNMP Research Utilities | CF, 401, 403, 802, AUTH |
| 1103 | SNMP-0065652 | Bradner Exhibit 30 - RFC 1907 | CF, 401, 403, 802, AUTH |
| 1104 | N/A | Bradner Exhibit 31 - VDX counts | CF, 401, 403, 802, AUTH |
| 1105 | N/A | Bradner Exhibit 32 - enterprise MIB breakdown | CF, 401, 403, 802, AUTH |
| 1106 | N/A | Bradner Exhibit 44 - SNMP in data sheets | CF, 401, 403, 802, AUTH |
| 1107 | N/A | Bradner Exhibit 45 - boot | CF, 401, 403, 802, AUTH |
| 1108 | N/A | Bradner Exhibit 46 - back2back | CF, 401, 403, 802, AUTH |
| 1109 | N/A | Bradner Exhibit 47 - no - NMSs | CF, 401, 403, 802, AUTH |
| 1110 | N/A | Bradner Exhibit 48 - CloudIQ - add node | CF, 401, 403, 802, AUTH |
| 1111 | N/A | Bradner Exhibit 49 - CloudIQ SNMP | CF, 401, 403, 802, AUTH |
| 1112 | N/A | Bradner Exhibit 50 - SNMP test summary | CF, 401, 403, 802, AUTH |
| 1113 | SNMP-0066809 | Bradner Exhibit 51 - WhatsUp Gold User Guide | CF, 401, 403, 802, AUTH |
| 1114 | N/A | Bradner Exhibit 52 - ExtremeCloud IQ samples | CF, 401, 403, 802, AUTH |
| 1115 | N/A | Bradner Exhibit 53 - XMC samples | CF, 401, 403, 802, AUTH |
| 1116 | N/A | Bradner Exhibit 54 - NetSight samples | CF, 401, 403, 802, AUTH |
| 1117 | N/A | Bradner Exhibit 55 - SolarWinds samples | CF, 401, 403, 802, AUTH |
| 1118 | N/A | Bradner Exhibit 56 - Extreme MIBs | CF, 401, 403, 802, AUTH |
| 1119 | N/A | Bradner Exhibit 57 - MIB dump summary | CF, 401, 403, 802, AUTH |
| 1120 | SNMP-0064917 | Bradner Exhibit 58 - SRFC 5424 Syslog Protocol | CF, 401, 403, 802, AUTH |
| 1121 | SNMP-0064775 | Bradner Exhibit 59 - RFC 4502 RMON MIB.txt | CF, 401, 403, 802, AUTH |
| 1122 | EXTREME-00921347 | Bradner Exhibit 60 - EPIC Developer Documentation | CF, 401, 803, 802 |
| 1123 | N/A | Bradner Exhibit 61 - RFC 3418 - MIB for SNMP | CF, 401, 403, 802, AUTH |
| 1124 | SNMP-0067739 | Bradner Exhibit 62 - XMC User Guide | CF, 401, 403, 802, AUTH |
| 1125 | SNMP-0065107 | Bradner Exhibit 63 - SRFC 9232 - Network Telemetry Framework | CF, 401, 403, 802, AUTH |
| 1126 | SNMP-0058929 | Bradner Exhibit 64 - EXOS RESTCONF Developer Guide | CF, 401, 403, 802, AUTH |
| 1127 | SNMP-0065936 | Bradner Exhibit 65 - Streaming telemetry challenges SNMP | CF, 401, 403, 802, AUTH |
| 1128 | SNMP-0064718 | Bradner Exhibit 66 - No, you haven't missed the Streaming Telemetry Bandwagon | CF, 401, 403, 802, AUTH |
| 1129 | SNMP-0064445 | Bradner Exhibit 68-ITU X.700 | CF, 401, 403, 802, AUTH |
| 1130 | SNMP-0064955 | Bradner Exhibit 67 - RFC 5675 Mapping SNMP notifications into Syslog Messages | CF, 401, 403, 802, AUTH |
| 1131 | SNMP-0061401 | Bradner Exhibit 69 - ExtremeCloud IQ User Guide | CF, 401, 403, 802, AUTH |
| 1132 | SNMP-0058913 | Bradner Exhibit 70 - Enterasys S - Series datasheet | CF, 401, 403, 802, AUTH |
| 1133 | SNMP-0064480 | Bradner Exhibit 71 - Netsight User Guide | CF, 401, 403, 802, AUTH |
| 1134 | SNMP-0065861 | Bradner Exhibit 72 - Solarwinds getting started guide | CF, 401, 403, 802, AUTH |
| 1135 | SNMP-0058801 | Bradner Exhibit 73 - Cisco Network Monitoring, https://www.cisco.com/c/en/us/td/docs/wireless/controller/9800/17-1/config-guide/b_wl_17_11_cg/network-monitoring.pdf | CF, 401, 403, 802, AUTH |
| 1136 | N/A | Bradner Exhibit 74 - Transcript of YouTube video | CF, 401, 403, 802, AUTH |
| 1137 | N/A | Bradner Exhibit 75 - syslog email (figure 39) | CF, 401, 403, 802, AUTH |
| 1138 | N/A | Bradner Exhibit 76 -  SNMP email (figure 38) | CF, 401, 403, 802, AUTH |
| 1139 | SNMP-0064970 | Bradner Exhibit 77 - RFC 8040 - RESTCONF Protocol | CF, 401, 403, 802, AUTH |
| 1140 | EXTREME-01330207 | Bradner Exhibit 78 - Gartner Critical Capabilities for Enterprise Wired - Wireless LAN | CF, 401, 403, 802, DUP |
| 1141 | N/A | Bradner Exhibit 79 - Capabilities Table | CF, 401, 403, 802, AUTH |
| 1142 | N/A | Bradner Exhibit 79 - SLX - OS command reference | CF, 401, 403, 802, AUTH |
| 1143 | N/A | Bradner Exhibit 80 - ExtremeXOS Command Reference | CF, 401, 403, 802, AUTH |
| 1144 | N/A | Installation and Setup of Cisco SG500-52P - 500 Series Stackable Managed Switches, http://www.firewall.cx/cisco-technical-knowledgebase/cisco-switches/885-cisco-switches-sg500-52p.html | CF, 401, 403, 802, AUTH |
| 1145 | N/A | https://www.netconfcentral.org/ | CF, 401, 403, 802, AUTH |
| 1146 | N/A | https://anirudhkamath.github.io/network-automation-blog/notes/network-telemetry-using-netconf-telegraf-prometheus.html | CF, 401, 403, 802, AUTH |
| 1147 | N/A | Juniper NETCONF monitoring - https://www.juniper.net/documentation/us/en/software/junos/netconf/topics/topic-map/netconf-monitoring.html | CF, 401, 403, 802, AUTH |
| 1148 | N/A | nmop charter https://datatracker.ietf.org/wg/nmop/about/ | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 1149 | N/A | https://www.cisco.com/c/en/us/solutions/collateral/enterprise/design-zone-security/telemetry-architecture-guide.html | CF, 401, 403, 802, AUTH |
| 1150 | N/A | https://wiki.wireshark.org/CDP | CF, 401, 403, 802, AUTH |
| 1151 | N/A | https://techterms.com/definition/nms | CF, 401, 403, 802, AUTH |
| 1152 | N/A | November 8, 2023 email from Saurabh Prabhakar | CF, 401, 403, 802, AUTH |
| 1153 | N/A | www.whatsupgold.com/snmp | CF, 401, 403, 802, AUTH |
| 1154 | N/A | https://www.solarwinds.com/resources/it-glossary/snmp | CF, 401, 403, 802, AUTH |
| 1155 | N/A | https://www.youtube.com/watch?v=AFBNyYVdcHg (Introducing ExtremeCloud IQ Site Engine) | CF, 401, 403, 802, AUTH |
| 1156 | N/A | https://www.splunk.com/ | CF, 401, 403, 802, AUTH |
| 1157 | N/A | 4/2/2024 Bradner Report, Figure 1 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1158 | N/A | 4/2/2024 Bradner Report, Figure 2 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1159 | N/A | 4/2/2024 Bradner Report, Figure 3 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1160 | N/A | 4/2/2024 Bradner Report, Figure 4 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1161 | N/A | 4/2/2024 Bradner Report, Figure 5 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1162 | N/A | 4/2/2024 Bradner Report, Figure 6 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1163 | N/A | 4/2/2024 Bradner Report, Figure 7 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1164 | N/A | 4/2/2024 Bradner Report, Figure 8 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1165 | N/A | 4/2/2024 Bradner Report, Figure 9 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1166 | N/A | 4/2/2024 Bradner Report, Figure 10 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1167 | N/A | 4/2/2024 Bradner Report, Figure 11 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1168 | N/A | 4/2/2024 Bradner Report, Figure 12 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1169 | N/A | 4/2/2024 Bradner Report, Figure 13 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1170 | N/A | 4/2/2024 Bradner Report, Figure 14 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1171 | N/A | 4/2/2024 Bradner Report, Figure 15 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1172 | N/A | 4/2/2024 Bradner Report, Figure 16 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1173 | N/A | 4/2/2024 Bradner Report, Figure 17 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1174 | N/A | 4/2/2024 Bradner Report, Figure 18 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1175 | N/A | 4/2/2024 Bradner Report, Figure 19 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1176 | N/A | 4/2/2024 Bradner Report, Figure 20 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1177 | N/A | 4/2/2024 Bradner Report, Figure 21 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1178 | N/A | 4/2/2024 Bradner Report, Figure 22 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1179 | N/A | 4/2/2024 Bradner Report, Figure 23 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1180 | N/A | 4/2/2024 Bradner Report, Figure 24 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1181 | N/A | 4/2/2024 Bradner Report, Figure 25 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1182 | N/A | 4/2/2024 Bradner Report, Figure 26 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1183 | N/A | 4/2/2024 Bradner Report, Figure 27 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1184 | N/A | 4/2/2024 Bradner Report, Figure 28 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1185 | N/A | 4/2/2024 Bradner Report, Figure 29 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1186 | N/A | 4/2/2024 Bradner Report, Figure 30 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1187 | N/A | 4/2/2024 Bradner Report, Figure 31 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1188 | N/A | 4/2/2024 Bradner Report, Figure 32 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1189 | N/A | 4/2/2024 Bradner Report, Figure 33 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1190 | N/A | 4/2/2024 Bradner Report, Figure 34 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1191 | N/A | 4/2/2024 Bradner Report, Figure 35 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1192 | N/A | 4/2/2024 Bradner Report, Figure 36 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1193 | N/A | 4/2/2024 Bradner Report, Figure 37 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1194 | N/A | 4/2/2024 Bradner Report, Figure 38 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1195 | N/A | 4/2/2024 Bradner Report, Figure 39 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1196 | N/A | 4/2/2024 Bradner Report, Figure 40 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1197 | N/A | 4/2/2024 Bradner Report, Figure 41 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1198 | N/A | 4/2/2024 Bradner Report, Appendix A - Resume | CF, 401, 403, 802, AUTH |
| 1199 | N/A | 4/2/2024 Bradner Report, Appendix B - Cases | CF, 401, 403, 802, AUTH |
| 1200 | N/A | 4/2/2024 Bradner Report, Appendix C - Documents Considered | CF, 401, 403, 802, AUTH |
| 1201 | N/A | 4/2/2024 Bradner Report, Appendix D - Devices Accessed | CF, 401, 403, 802, AUTH |
| 1202 | N/A | Bradner Rebuttal Exhibit 03 - Cisco - Secure Your Simple Network Management Protocol | CF, 401, 403, 802, AUTH |
| 1203 | N/A | Bradner Rebuttal Exhibit 04 - Cisco Meraki - SNMP Overview and Configuration | CF, 401, 403, 802, AUTH |
| 1204 | N/A | Bradner Rebuttal Exhibit 05 - Extreme EXOS RESTCONF API developer guide | CF, 401, 403, 802, AUTH |
| 1205 | N/A | Bradner Rebuttal Exhibit 06 - Cisco snmp-xe-17 | CF, 401, 403, 802, AUTH |
| 1206 | N/A | Bradner Rebuttal Exhibit 07 - ExtremeXOS User Guide pages 2025-2288 | CF, 401, 403, 802, AUTH |
| 1207 | N/A | Bradner Rebuttal Exhibit 08 - ExtremeCloud IQ User Guide | CF, 401, 403, 802, AUTH |
| 1208 | N/A | Bradner Rebuttal Exhibit 09 - survey elements | CF, 401, 403, 802, AUTH |
| 1209 | N/A | Bradner Rebuttal Exhibit 11 - 2015 Brocade CES 2000 data sheet | CF, 401, 403, 802, AUTH |
| 1210 | N/A | Bradner Rebuttal Exhibit 12 - EXOS switch shows green | CF, 401, 403, 802, AUTH |
| 1211 | N/A | Bradner Rebuttal Exhibit 13 - something keeps enabling snmp-v 1 | CF, 401, 403, 802, AUTH |
| 1212 | N/A | Physical Product - Brocade VDX 6740 | CF, 401, 403, 802, AUTH |
| 1213 | N/A | Physical Product - Enterasys 7C111 | CF, 401, 403, 802, AUTH |
| 1214 | N/A | Physical Product - Enterasys SSA-G1018-0652 | CF, 401, 403, 802, AUTH |
| 1215 | N/A | Physical Product - Extreme Alpine 3804 | CF, 401, 403, 802, AUTH |
| 1216 | N/A | Physical Product - Extreme BD 10808 | CF, 401, 403, 802, AUTH |
| 1217 | N/A | Physical Product - Extreme BD 8806 | CF, 401, 403, 802, AUTH |
| 1218 | N/A | Physical Product - Extreme SLX 9540 | CF, 401, 403, 802, AUTH |
| 1219 | N/A | Physical Product - Extreme X440-G2-12t-10GE4 | CF, 401, 403, 802, AUTH |
| 1220 | N/A | Physical Product - Extreme X440-G2-48p-10GE4 | CF, 401, 403, 802, AUTH |
| 1221 | N/A | Physical Product - Extreme X450-G2-48p-10GE4 | CF, 401, 403, 802, AUTH |
| 1222 | N/A | Physical Product - Extreme X670G2-48x-4q.11 | CF, 401, 403, 802, AUTH |
| 1223 | N/A | 4/2/2024 Dhar Report, Exhibit 1 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1224 | N/A | 4/2/2024 Dhar Report, Exhibit 2 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1225 | N/A | 4/2/2024 Dhar Report, Exhibit 3 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1226 | N/A | 4/2/2024 Dhar Report, Exhibit 4 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1227 | N/A | 4/2/2024 Dhar Report, Exhibit 5 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1228 | N/A | 4/2/2024 Dhar Report, Exhibit 6 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1229 | N/A | 4/2/2024 Dhar Report, Exhibit 7 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1230 | N/A | 4/2/2024 Dhar Report, Exhibit 8 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1231 | N/A | 4/2/2024 Dhar Report, Appendix A | CF, 401, 403, 802, AUTH |
| 1232 | N/A | 4/2/2024 Dhar Report, Appendix B | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 1233 | N/A | 4/2/2024 Dhar Report, Appendix C | CF, 401, 403, 802, AUTH |
| 1234 | N/A | 4/2/2024 Dhar Report, Appendix D and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1235 | N/A | 4/2/2024 Dhar Report, Appendix E and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1236 | N/A | 4/2/2024 Dhar Report, Appendix F and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1237 | N/A | 4/2/2024 Dhar Report, Appendix G-1 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1238 | N/A | 4/2/2024 Dhar Report, Appendix G-2 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1239 | N/A | 4/2/2024 Dhar Report, Appendix G-3 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1240 | N/A | 4/2/2024 Dhar Report, Appendix G-4 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1241 | N/A | 4/2/2024 Dhar Report, Appendix G-5 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1242 | N/A | 4/2/2024 Dhar Report, Appendix G-6 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1243 | N/A | 4/2/2024 Dhar Report, Appendix G-7 and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1244 | N/A | 4/2/2024 Dhar Report, Appendix H and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1245 | N/A | 4/2/2024 Dhar Report, Appendix I and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1246 | N/A | 4/2/2024 Dhar Report, Appendix J and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1247 | N/A | Dhar Survey Data File and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1248 | N/A | "Introduction to Simple Network Management Protocol (SNMP)," YouTube, January 21, 2021, https://www.youtube.com/watch?v=Aq9bZ1Ed4OI | CF, 401, 403, 802, AUTH |
| 1249 | N/A | "A Six-time Leader in the Gartner Magic Quadrant." See "Extreme Networks," Extreme Networks, https://www.extremenetworks.com/ | CF, 401, 403, 802, AUTH |
| 1250 | N/A | "Packets, Frames, Bits, and the OSI Model," YouTube, September 2, 2021, available at https://www.youtube.com/watch?v=iDAlk8Hhnyc&ab_ channel=ExtremeNetworks | CF, 401, 403, 802, AUTH |
| 1251 | N/A | Regan Anne Smith CV | CF, 401, 403, 802, AUTH |
| 1252 | N/A | 4/2/2024 Wallace Report, Table 1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1253 | N/A | 4/2/2024 Wallace Report, Table 2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1254 | N/A | 4/2/2024 Wallace Report, Table 3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1255 | N/A | 4/2/2024 Wallace Report, Table 4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1256 | N/A | 4/2/2024 Wallace Report, Table 5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1257 | N/A | 4/2/2024 Wallace Report, Table 6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1258 | N/A | 4/2/2024 Wallace Report, Table 7 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1259 | N/A | 4/2/2024 Wallace Report, Table 8 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1260 | N/A | 4/2/2024 Wallace Report, Table 9 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1261 | N/A | 4/2/2024 Wallace Report, Table 10 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1262 | N/A | 4/2/2024 Wallace Report, Schedule 1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1263 | N/A | 4/2/2024 Wallace Report, Schedule 2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1264 | N/A | 4/2/2024 Wallace Report, Schedule 3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1265 | N/A | 4/2/2024 Wallace Report, Schedule 4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1266 | N/A | 4/2/2024 Wallace Report, Schedule 5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1267 | N/A | 4/2/2024 Wallace Report, Schedule 6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1268 | N/A | 4/2/2024 Wallace Report, Schedule 7 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1269 | N/A | 4/2/2024 Wallace Report, Schedule 8 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1270 | N/A | 4/2/2024 Wallace Report, Schedule 9 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1271 | N/A | 4/2/2024 Wallace Report, Schedule 10 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1272 | N/A | 4/2/2024 Wallace Report, Schedule 10.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1273 | N/A | 4/2/2024 Wallace Report, Schedule 11 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1274 | N/A | 4/2/2024 Wallace Report, Schedule 11.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1275 | N/A | 4/2/2024 Wallace Report, Schedule 11.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1276 | N/A | 4/2/2024 Wallace Report, Schedule 11.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1277 | N/A | 4/2/2024 Wallace Report, Schedule 11.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1278 | N/A | 4/2/2024 Wallace Report, Schedule 11.5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1279 | N/A | 4/2/2024 Wallace Report, Schedule 11.6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1280 | N/A | 4/2/2024 Wallace Report, Schedule 12.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1281 | N/A | 4/2/2024 Wallace Report, Schedule 12.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1282 | N/A | 4/2/2024 Wallace Report, Schedule 12.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1283 | N/A | 4/2/2024 Wallace Report, Schedule 12.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1284 | N/A | 4/2/2024 Wallace Report, Schedule 12.5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1285 | N/A | 4/2/2024 Wallace Report, Schedule 12.6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1286 | N/A | 4/2/2024 Wallace Report, Schedule 13 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1287 | N/A | 4/2/2024 Wallace Report, Schedule 13.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1288 | N/A | 4/2/2024 Wallace Report, Schedule 13.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1289 | N/A | 4/2/2024 Wallace Report, Schedule 13.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1290 | N/A | 4/2/2024 Wallace Report, Schedule 13.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1291 | N/A | 4/2/2024 Wallace Report, Schedule 13.5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1292 | N/A | 4/2/2024 Wallace Report, Schedule 13.6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1293 | N/A | 4/2/2024 Wallace Report, Schedule 13.7 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1294 | N/A | 4/2/2024 Wallace Report, Schedule 14 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1295 | N/A | 4/2/2024 Wallace Report, Schedule 14.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1296 | N/A | 4/2/2024 Wallace Report, Schedule 14.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1297 | N/A | 4/2/2024 Wallace Report, Schedule 14.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1298 | N/A | 4/2/2024 Wallace Report, Schedule 14.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1299 | N/A | 4/2/2024 Wallace Report, Schedule 14.5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1300 | N/A | 4/2/2024 Wallace Report, Schedule 14.6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1301 | N/A | 4/2/2024 Wallace Report, Schedule 14.7 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1302 | N/A | 4/2/2024 Wallace Report, Schedule 15 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1303 | N/A | 4/2/2024 Wallace Report, Schedule 15.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1304 | N/A | 4/2/2024 Wallace Report, Schedule 15.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1305 | N/A | 4/2/2024 Wallace Report, Schedule 15.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1306 | N/A | 4/2/2024 Wallace Report, Schedule 15.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1307 | N/A | 4/2/2024 Wallace Report, Schedule 16 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1308 | N/A | 4/2/2024 Wallace Report, Schedule 16.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1309 | N/A | 4/2/2024 Wallace Report, Schedule 16.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1310 | N/A | 4/2/2024 Wallace Report, Schedule 16.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1311 | N/A | 4/2/2024 Wallace Report, Schedule 16.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1312 | N/A | 4/2/2024 Wallace Report, Schedule 17 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1313 | N/A | 4/2/2024 Wallace Report, Schedule 17.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1314 | N/A | 4/2/2024 Wallace Report, Schedule 18 and summaries thereof. | CF, 401, 403, 802, 702 |

| | | | |
|---|---|---|---|
| 1315 | N/A | 4/2/2024 Wallace Report, Attachment A | CF, 401, 403, 802, 702 |
| 1316 | N/A | 4/2/2024 Wallace Report, Attachment B | CF, 401, 403, 802, 702 |
| 1317 | N/A | 4/2/2024 Wallace Report, Attachment C | CF, 401, 403, 802, 702 |
| 1318 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1319 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1320 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1321 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1322 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1323 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1324 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 7 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1325 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 8 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1326 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 9 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1327 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 10 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1328 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 11 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1329 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 12 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1330 | N/A | 6/17/2014 Wallace Rebuttal Report, Table 13 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1331 | N/A | 6/17/2014 Wallace Rebuttal Report, Figure 1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1332 | N/A | 6/17/2014 Wallace Rebuttal Report, Figure 2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1333 | N/A | 6/17/2014 Wallace Rebuttal Report, Figure 3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1334 | N/A | 6/17/2014 Wallace Rebuttal Report, Figure 4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1335 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1336 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 1.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1337 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 1.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1338 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1339 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1340 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 3.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1341 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 3.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1342 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 3.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1343 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 3.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1344 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 3.5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1345 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 3.6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1346 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 3.7 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1347 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1348 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 4.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1349 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 4.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1350 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 4.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1351 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 4.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1352 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 4.5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1353 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1354 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1355 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 6.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1356 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 6.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1357 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 6.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1358 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 6.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1359 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 6.5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1360 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 6.6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1361 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 7 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1362 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 8 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1363 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 8.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1364 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 8.2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1365 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 8.3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1366 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 8.4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1367 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 8.5 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1368 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 8.6 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1369 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 9 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1370 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 10 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1371 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 11 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1372 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 12 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1373 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 13 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1374 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 14 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1375 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 15 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1376 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 16 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1377 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 17 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1378 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 18 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1379 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 19 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1380 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 20 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1381 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 20.1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1382 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 21 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1383 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 22 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1384 | N/A | 6/17/2014 Wallace Rebuttal Report, Schedule 23 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1385 | N/A | 7/1/2024 Wallace Supplemental Report, Table 1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1386 | N/A | 7/1/2024 Wallace Supplemental Report, Table 2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1387 | SNMP-0020546 | SNMP Website Capture - Glossary | CF, 401, 403, 802, AUTH |
| 1388 | SNMP-0020549 | SNMP Website Capture - FAQ | CF, 401, 403, 802, AUTH |
| 1389 | SNMP-0020551 | SNMP Website Capture - About | CF, 401, 403, 802, AUTH |
| 1390 | SNMP-0020552 | SNMP Website Capture - News and Events | CF, 401, 403, 802, AUTH |
| 1391 | SNMP-0020553 | SNMP Website Capture - Contact | CF, 401, 403, 802, AUTH |
| 1392 | SNMP-0020555 | SNMP Website Capture - Site Map | CF, 401, 403, 802, AUTH |
| 1393 | SNMP-0020558 | SNMP Website Capture - Advantages of Using SNMP Research's Products | CF, 401, 403, 802, AUTH |
| 1394 | SNMP-0020561 | SNMP Website Capture - Trademarks | CF, 401, 403, 802, AUTH |
| 1395 | SNMP-0020570 | SNMP Website Capture - Sales Query | CF, 401, 403, 802, AUTH |
| 1396 | SNMP-0020572 | SNMP Website Capture - Company Info | CF, 401, 403, 802, AUTH |
| 1397 | SNMP-0020589 | SNMP Website Capture - Critical Application Monitor | CF, 401, 403, 802, AUTH |
| 1398 | SNMP-0020591 | SNMP Website Capture - Mid-Level Manager | CF, 401, 403, 802, AUTH |
| 1399 | SNMP-0020593 | SNMP Website Capture - Host Resources Subagent MIB | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 1400 | SNMP-0020595 | SNMP Website Capture - Remote Network Monitoring MIB | CF, 401, 403, 802, AUTH |
| 1401 | SNMP-0020596 | SNMP Website Capture - Native Agent Adapter | CF, 401, 403, 802, AUTH |
| 1402 | SNMP-0020597 | SNMP Website Capture - CNN CIAgent Test | CF, 401, 403, 802, AUTH |
| 1403 | SNMP-0020598 | SNMP Website Capture - Welcome to CIAgent | CF, 401, 403, 802, AUTH |
| 1404 | SNMP-0020599 | SNMP Website Capture - Agents, Managers, and Subagents | CF, 401, 403, 802, AUTH |
| 1405 | SNMP-0020603 | SNMP Website Capture - Agents, Managers, and Subagents: Managers | CF, 401, 403, 802, AUTH |
| 1406 | SNMP-0020604 | SNMP Website Capture - Applied Uses | CF, 401, 403, 802, AUTH |
| 1407 | SNMP-0020605 | SNMP Website Capture - Usage Scenarios | CF, 401, 403, 802, AUTH |
| 1408 | SNMP-0020606 | SNMP Website Capture - MIBs Supported by CIAgent | CF, 401, 403, 802, AUTH |
| 1409 | SNMP-0020607 | SNMP Website Capture - DR-Web | CF, 401, 403, 802, AUTH |
| 1410 | SNMP-0020608 | SNMP Website Capture - Using CIAgent and DR-Web Scenario A | CF, 401, 403, 802, AUTH |
| 1411 | SNMP-0020609 | SNMP Website Capture - Using CIAgent and DR-Web Scenario B | CF, 401, 403, 802, AUTH |
| 1412 | SNMP-0020610 | SNMP Website Capture - Using CIAgent and DR-Web Scenario C | CF, 401, 403, 802, AUTH |
| 1413 | SNMP-0020611 | SNMP Website Capture - DSS Remote Forwarder | CF, 401, 403, 802, AUTH |
| 1414 | SNMP-0028522 | SNMP Website Capture - Home Page | CF, 401, 403, 802, AUTH |
| 1415 | SNMP-0028523 | SNMP Website Capture - Praise for SNMP Research | CF, 401, 403, 802, AUTH |
| 1416 | SNMP-0028525 | SNMP Website Capture - CIAgent Evaluation Copy | CF, 401, 403, 802, AUTH |
| 1417 | SNMP-0028526 | SNMP Website Capture - CIAgent: Concepts and Walkthrough Welcome to CIAgent | CF, 401, 403, 802, AUTH |
| 1418 | SNMP-0028527 | SNMP Website Capture - Channel Partners | CF, 401, 403, 802, AUTH |
| 1419 | SNMP-0028528 | SNMP Website Capture - Customers | CF, 401, 403, 802, AUTH |
| 1420 | SNMP-0028529 | SNMP Website Capture - Partners and Customers | CF, 401, 403, 802, AUTH |
| 1421 | SNMP-0028530 | SNMP Website Capture - SNMP Research Success Story | CF, 401, 403, 802, AUTH |
| 1422 | SNMP-0028531 | SNMP Website Capture - Technology Partners | CF, 401, 403, 802, AUTH |
| 1423 | SNMP-0028532 | SNMP Website Capture - Software Downloads and Evaluations | CF, 401, 403, 802, AUTH |
| 1424 | SNMP-0028533 | SNMP Website Capture - index.shtml | CF, 401, 403, 802, AUTH |
| 1425 | SNMP-0028534 | SNMP Website Capture - News Release | CF, 401, 403, 802, AUTH |
| 1426 | SNMP-0028535 | SNMP Website Capture - News Release | CF, 401, 403, 802, AUTH |
| 1427 | SNMP-0028536 | SNMP Website Capture - Available Platforms | CF, 401, 403, 802, AUTH |
| 1428 | SNMP-0028537 | SNMP Website Capture - Agent Solutions | CF, 401, 403, 802, AUTH |
| 1429 | SNMP-0028539 | SNMP Website Capture - SNMPv3-Only Edition | CF, 401, 403, 802, AUTH |
| 1430 | SNMP-0028540 | SNMP Website Capture - Alphabetical Product Listing | CF, 401, 403, 802, AUTH |
| 1431 | SNMP-0028542 | SNMP Website Capture - Asynchronous Request Library | CF, 401, 403, 802, AUTH |
| 1432 | SNMP-0028543 | SNMP Website Capture - BRASS | CF, 401, 403, 802, AUTH |
| 1433 | SNMP-0028544 | SNMP Website Capture - BRASS FAQ | CF, 401, 403, 802, AUTH |
| 1434 | SNMP-0028545 | SNMP Website Capture - CIAgent | CF, 401, 403, 802, AUTH |
| 1435 | SNMP-0028547 | SNMP Website Capture - CIAgent Product Sheet | CF, 401, 403, 802, AUTH |
| 1436 | SNMP-0028550 | SNMP Website Capture - DR-Web Extensible Agent | CF, 401, 403, 802, AUTH |
| 1437 | SNMP-0028553 | SNMP Website Capture - Distributed SNMP Security Pack | CF, 401, 403, 802, AUTH |
| 1438 | SNMP-0028555 | SNMP Website Capture - Distributed SNMP Security Pack Details | CF, 401, 403, 802, AUTH |
| 1439 | SNMP-0028558 | SNMP Website Capture - DSSP Internet Management Appliance | CF, 401, 403, 802, AUTH |
| 1440 | SNMP-0028559 | SNMP Website Capture - The (D)TLS Option for SNMP Agents | CF, 401, 403, 802, AUTH |
| 1441 | SNMP-0028560 | SNMP Website Capture - The (D)TLS Option for SNMP Managers | CF, 401, 403, 802, AUTH |
| 1442 | SNMP-0028561 | SNMP Website Capture - EMANATE Master Agent and Subagent System | CF, 401, 403, 802, AUTH |
| 1443 | SNMP-0028563 | SNMP Website Capture - EMANATE Product Sheet | CF, 401, 403, 802, AUTH |
| 1444 | SNMP-0028566 | SNMP Website Capture - EMANATE ONE | CF, 401, 403, 802, AUTH |
| 1445 | SNMP-0028567 | SNMP Website Capture - EMANATE FAQ | CF, 401, 403, 802, AUTH |
| 1446 | SNMP-0028568 | SNMP Website Capture - EMANATE/Lite | CF, 401, 403, 802, AUTH |
| 1447 | SNMP-0028569 | SNMP Website Capture - EMANATE/Lite Product Details | CF, 401, 403, 802, AUTH |
| 1448 | SNMP-0028571 | SNMP Website Capture - Products for IT Managers | CF, 401, 403, 802, AUTH |
| 1449 | SNMP-0028572 | SNMP Website Capture - Agent Products for IT Managers | CF, 401, 403, 802, AUTH |
| 1450 | SNMP-0028573 | SNMP Website Capture - Management Products for IT Managers | CF, 401, 403, 802, AUTH |
| 1451 | SNMP-0028574 | SNMP Website Capture - EnterPol | CF, 401, 403, 802, AUTH |
| 1452 | SNMP-0028575 | SNMP Website Capture - EnterPol_Details | CF, 401, 403, 802, AUTH |
| 1453 | SNMP-0028577 | SNMP Website Capture - EPIC | CF, 401, 403, 802, AUTH |
| 1454 | SNMP-0028578 | SNMP Website Capture - EPIC CLI | CF, 401, 403, 802, AUTH |
| 1455 | SNMP-0028579 | SNMP Website Capture - EPIC Product Details | CF, 401, 403, 802, AUTH |
| 1456 | SNMP-0028582 | SNMP Website Capture - EPIC XML | CF, 401, 403, 802, AUTH |
| 1457 | SNMP-0028584 | SNMP Website Capture - The FIPS 140-2 Option for SNMP Agents | CF, 401, 403, 802, AUTH |
| 1458 | SNMP-0028585 | SNMP Website Capture - The FIPS 140-2 Option for SNMP Managers | CF, 401, 403, 802, AUTH |
| 1459 | SNMP-0028586 | SNMP Website Capture - Help Me Choose Wizard | CF, 401, 403, 802, AUTH |
| 1460 | SNMP-0028587 | SNMP Website Capture - Products | CF, 401, 403, 802, AUTH |
| 1461 | SNMP-0028588 | SNMP Website Capture - Java-Based Solutions | CF, 401, 403, 802, AUTH |
| 1462 | SNMP-0028589 | SNMP Website Capture - EMANATE Subagent Development Kit for Java | CF, 401, 403, 802, AUTH |
| 1463 | SNMP-0028591 | SNMP Website Capture - BRASS Management Agent Development Kit | CF, 401, 403, 802, AUTH |
| 1464 | SNMP-0028592 | SNMP Website Capture - Technical Support | CF, 401, 403, 802, AUTH |
| 1465 | SNMP-0028593 | SNMP Website Capture - Manager Solutions | CF, 401, 403, 802, AUTH |
| 1466 | SNMP-0028594 | SNMP Website Capture - MIBGuide | CF, 401, 403, 802, AUTH |
| 1467 | SNMP-0028597 | SNMP Website Capture - MIBGuide/Lite | CF, 401, 403, 802, AUTH |
| 1468 | SNMP-0028599 | SNMP Website Capture - MIB Products | CF, 401, 403, 802, AUTH |
| 1469 | SNMP-0028600 | SNMP Website Capture - Native Subagent Adapter | CF, 401, 403, 802, AUTH |
| 1470 | SNMP-0028601 | SNMP Website Capture - Products for Developers | CF, 401, 403, 802, AUTH |
| 1471 | SNMP-0028602 | SNMP Website Capture - Developer Tools: Agents for Embedded Systems | CF, 401, 403, 802, AUTH |
| 1472 | SNMP-0028604 | SNMP Website Capture - Products for Open Systems Developers | CF, 401, 403, 802, AUTH |
| 1473 | SNMP-0028606 | SNMP Website Capture - Products for Developers: Manager Solutions | CF, 401, 403, 802, AUTH |
| 1474 | SNMP-0028607 | SNMP Website Capture - Categorized Product Listing | CF, 401, 403, 802, AUTH |
| 1475 | SNMP-0028609 | SNMP Website Capture - Professional Services | CF, 401, 403, 802, AUTH |
| 1476 | SNMP-0028610 | SNMP Website Capture - The Proxy Option for EMANATE | CF, 401, 403, 802, AUTH |
| 1477 | SNMP-0028611 | SNMP Website Capture - SecureIntelligence Product Family | CF, 401, 403, 802, AUTH |
| 1478 | SNMP-0028612 | SNMP Website Capture - SNMP Security Analyzer | CF, 401, 403, 802, AUTH |
| 1479 | SNMP-0028613 | SNMP Website Capture - SNMP Security Analyzer Concepts and Walkthrough | CF, 401, 403, 802, AUTH |
| 1480 | SNMP-0028614 | SNMP Website Capture - SNMP Security Analyzer Index | CF, 401, 403, 802, AUTH |
| 1481 | SNMP-0028615 | SNMP Website Capture - SNMP Security Analyzer SECAN | CF, 401, 403, 802, AUTH |
| 1482 | SNMP-0028617 | SNMP Website Capture - Professional Services and Technical Support | CF, 401, 403, 802, AUTH |
| 1483 | SNMP-0028618 | SNMP Website Capture - Service Monitor Agent | CF, 401, 403, 802, AUTH |
| 1484 | SNMP-0028620 | SNMP Website Capture - White Papers | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 1485 | SNMP-0028621 | SNMP Website Capture - Developing SNMP Agents for Embedded Real-Time Systems | CF, 401, 403, 802, AUTH |
| 1486 | SNMP-0028625 | SNMP Website Capture - Extended Security Options for Standards-Based Network Management | CF, 401, 403, 802, AUTH |
| 1487 | SNMP-0028627 | SNMP Website Capture - CERT Alert (TA18-106A) | CF, 401, 403, 802, AUTH |
| 1488 | SNMP-0028629 | SNMP Website Capture - Security Models and Transport Layer Security for the Simple Network Management Protocol | CF, 401, 403, 802, AUTH |
| 1489 | SNMP-0028632 | SNMP Website Capture - Develop Unified SNMP, XML, CLI, and Web-based Management | CF, 401, 403, 802, AUTH |
| 1490 | SNMP-0028635 | SNMP Website Capture - Technology | CF, 401, 403, 802, AUTH |
| 1491 | SNMP-0028636 | SNMP Website Capture - SNMPv3 Configuration Wizard | CF, 401, 403, 802, AUTH |
| 1492 | SNMP-0028637 | SNMP Website Capture - SNMP over TLS and DTLS | CF, 401, 403, 802, AUTH |
| 1493 | SNMP-0028638 | SNMP Website Capture - The SNMP Protocol | CF, 401, 403, 802, AUTH |
| 1494 | SNMP-0028640 | SNMP Website Capture - IPv6 and SNMP | CF, 401, 403, 802, AUTH |
| 1495 | SNMP-0028643 | SNMP Website Capture - Proxy Information | CF, 401, 403, 802, AUTH |
| 1496 | SNMP-0028649 | SNMP Website Capture - Supported RFCs | CF, 401, 403, 802, AUTH |
| 1497 | SNMP-0028652 | SNMP Website Capture - Is Your Network Safe? | CF, 401, 403, 802, AUTH |
| 1498 | SNMP-0028653 | SNMP Website Capture - SNMPv3 Specifications and Documentation | CF, 401, 403, 802, AUTH |
| 1499 | SNMP-0028655 | SNMP Website Capture - SNMPv3 with AES-256 | CF, 401, 403, 802, AUTH |
| 1500 | SNMP-0028656 | SNMP Website Capture - SNMPv3 with Security and Administration | CF, 401, 403, 802, AUTH |
| 1501 | SNMP-0028659 | SNMP Website Capture - SNMPv3 White Paper | CF, 401, 403, 802, AUTH |
| 1502 | SNMP-0069242 | Native Video - Introducing ExtremeCloud IQ Site Engine | CF, 401, 403, 802, AUTH |
| 1503 | SNMP-0173060 | Native Video - Meet ExtremeCloud IQ - Site Engine - Episode 1 | CF, 401, 403, 802, AUTH |
| 1504 | SNMP-0069122 | Extreme Website Capture - www.extremenetworks.com | CF, 401, 403, 802, AUTH, Q |
| 1505 | SNMP-0069125 | Extreme Website Capture - www.extremenetworks.com | CF, 401, 403, 802, AUTH, DUP, Q |
| 1506 | SNMP-0069128 | Extreme Website Capture - www.extremenetworks.com | CF, 401, 403, 802, AUTH, DUP, Q |
| 1507 | SNMP-0069131 | Extreme Website Capture - www.extremenetworks.com | CF, 401, 403, 802, AUTH, Q |
| 1508 | SNMP-0069134 | Extreme Website Capture - Fifth Consecutive Banner Year for Extreme as a Leader in the Gartner Magic Quadrant | CF, 401, 403, 802, AUTH, Q |
| 1509 | SNMP-0069138 | Extreme Website Capture - Fifth Consecutive Banner Year for Extreme as a Leader in the Gartner Magic Quadrant | CF, 401, 403, 802, AUTH, Q |
| 1510 | SNMP-0069142 | Extreme Website Capture - Fifth Consecutive Banner Year for Extreme as a Leader in the Gartner Magic Quadrant | CF, 401, 403, 802, AUTH, DUP, Q |
| 1511 | SNMP-0069146 | Extreme Website Capture - Fifth Consecutive Banner Year for Extreme as a Leader in the Gartner Magic Quadrant | CF, 401, 403, 802, AUTH, DUP, Q |
| 1512 | SNMP-0069150 | Extreme Website Capture - Fifth Consecutive Banner Year for Extreme as a Leader in the Gartner Magic Quadrant | CF, 401, 403, 802, AUTH, DUP, Q |
| 1513 | SNMP-0069154 | Extreme Website Capture - Fifth Consecutive Banner Year for Extreme as a Leader in the Gartner Magic Quadrant | CF, 401, 403, 802, AUTH, DUP, Q |
| 1514 | SNMP-0069158 | Extreme Website Capture - Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH |
| 1515 | SNMP-0069161 | Extreme Website Capture - Extreme Networks Named a Six-Time Leader in Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH |
| 1516 | SNMP-0069163 | Extreme Website Capture - Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1517 | SNMP-0069165 | Extreme Website Capture - 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, Q |
| 1518 | SNMP-0069166 | Extreme Website Capture - 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, Q |
| 1519 | SNMP-0069167 | Extreme Website Capture - Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1520 | SNMP-0069169 | Extreme Website Capture - Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1521 | SNMP-0069171 | Extreme Website Capture - 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP |
| 1522 | SNMP-0069172 | Extreme Website Capture - 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP |
| 1523 | SNMP-0069173 | Extreme Website Capture - 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP |
| 1524 | SNMP-0069174 | Extreme Website Capture - Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1525 | SNMP-0069176 | Extreme Website Capture - Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1526 | SNMP-0069178 | Extreme Website Capture - 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP |
| 1527 | SNMP-0069179 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, Q |
| 1528 | SNMP-0069182 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, Q |
| 1529 | SNMP-0069185 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1530 | SNMP-0069188 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1531 | SNMP-0069191 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1532 | SNMP-0069194 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1533 | SNMP-0069197 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1534 | SNMP-0069200 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1535 | SNMP-0069204 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1536 | SNMP-0069208 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1537 | SNMP-0069211 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1538 | SNMP-0069214 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1539 | SNMP-0069218 | Extreme Website Capture - Industry Awards and Recognition | CF, 401, 403, 802, AUTH, DUP, Q |
| 1540 | SNMP-0069221 | Extreme Website Capture - All Resources | CF, 401, 403, 802, AUTH |
| 1541 | SNMP-0069223 | Extreme Website Capture - All Resources | CF, 401, 403, 802, AUTH |
| 1542 | SNMP-0069225 | Extreme Website Capture - All Resources | CF, 401, 403, 802, AUTH |
| 1543 | SNMP-0069227 | Extreme Website Capture - All Resources | CF, 401, 403, 802, AUTH |
| 1544 | SNMP-0069229 | Extreme Website Capture - All Resources | CF, 401, 403, 802, AUTH |
| 1545 | SNMP-0069231 | Extreme Website Capture - All Resources | CF, 401, 403, 802, AUTH |
| 1546 | SNMP-0069233 | Extreme Website Capture - Another Banner Year for Extreme | CF, 401, 403, 802, AUTH |
| 1547 | SNMP-0069236 | Extreme Website Capture - Another Banner Year for Extreme | CF, 401, 403, 802, AUTH, DUP |
| 1548 | SNMP-0069239 | Extreme Website Capture - Another Banner Year for Extreme | CF, 401, 403, 802, AUTH, DUP |
| 1549 | SNMP-0069243 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1550 | SNMP-0069245 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1551 | SNMP-0069247 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |

| | | | |
|---|---|---|---|
| 1552 | SNMP-0069249 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1553 | SNMP-0069251 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, Q |
| 1554 | SNMP-0069253 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1555 | SNMP-0069255 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1556 | SNMP-0069257 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1557 | SNMP-0069259 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1558 | SNMP-0069261 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1559 | SNMP-0069264 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1560 | SNMP-0069266 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1561 | SNMP-0069268 | Extreme Website Capture - Extreme Networks a Four Time Consecutive Leader in 2021 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure | CF, 401, 403, 802, AUTH, DUP, Q |
| 1562 | SNMP-0069270 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, Q |
| 1563 | SNMP-0069272 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1564 | SNMP-0069274 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1565 | SNMP-0069276 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1566 | SNMP-0069278 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1567 | SNMP-0069280 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1568 | SNMP-0069282 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1569 | SNMP-0069284 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1570 | SNMP-0069286 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1571 | SNMP-0069288 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1572 | SNMP-0069290 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1573 | SNMP-0069292 | Extreme Website Capture - Extreme Networks Named a Leader in 2022 Gartner Magic Quadrant for Enterprise Wired and Wireless LAN Infrastructure for Fifth Consecutive Year | CF, 401, 403, 802, AUTH, DUP, Q |
| 1574 | SNMP-0058174 | 8/1/2006 Email from Steven Blizzard to Ronald F Vega Re: SNMP product inquiry (fwd) | CF, 401, 403, 802, AUTH |
| 1575 | SNMP-0058416 | 2/2/2007 Email from Steve Blizzard to ynan@hns.com re your request for SNMPR and Net-SNMP comparison | CF, 401, 403, 802, AUTH |
| 1576 | SNMP-0058394 | Presentation, "Comparing NetSNMP Agents with SNMP Research's Agents" | CF, 401, 403, 802, AUTH |
| 1577 | SNMP-0029054 | SNMP Research International webpage, https://www.snmp.com/company/snmpcompanies.shtml | CF, 401, 403, 802, AUTH |
| 1578 | N/A | 4/22/2022 Memorandum Opinion and Order re Motions to Compel (Dkt. 131) (will meet and confer over potential redactions) | CF, 401, 403, 802 |
| 1579 | N/A | 12/22/2022 Order re Informal Discovery Dispute Conference (Dkt. 229) (will meet and confer over potential redactions) | CF, 401, 403, 802 |
| 1580 | N/A | 5/19/2023 Memorandum Opinion and Order denying Extreme's Motion for Reconsideration (Dkt. 312) (will meet and confer over potential redactions) | CF, 401, 403, 802 |
| 1581 | N/A | All source code produced by Extreme | CF, 401, 403, 802 |
| 1582 | N/A | All binary code produced by Extreme | CF, 401, 403, 802 |
| 1583 | N/A | 1/25/2021 Extreme Networks, Inc.'s Objections to SNMP Research, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1584 | N/A | 7/22/2021 Extreme Networks, Inc.'s First Supplemental Objections to SNMP Research, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1585 | N/A | 8/27/2021 Extreme Networks, Inc.'s Second Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1586 | N/A | 5/13/2022 Extreme Networks, Inc.'s Third Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1587 | N/A | 7/1/2022 Extreme Networks, Inc.'s Fourth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1588 | N/A | 10/7/2022 Extreme Networks, Inc.'s Responses and Objections to SNMP Research International, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1589 | N/A | 12/16/2022 Extreme Networks, Inc.'s Fifth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1590 | N/A | 01/18/2023 Extreme Networks, Inc.'s Sixth Supplemental Responses and Objections to SNMP Research Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1591 | N/A | 3/20/2023 Extreme Networks, Inc.'s Responses and Objections to SNMP Research International, Inc.'s Second Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1592 | N/A | 4/28/2023 Extreme Networks, Inc.'s Seventh Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1593 | N/A | 4/28/2023 Extreme Networks, Inc.'s Supplemental Responses and Objections to SNMP Research, Inc.'s Second Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1594 | N/A | 4/28/2023 Extreme Networks, Inc.'s Supplemental Responses and Objections to SNMP Research International, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1595 | N/A | 8/8/2023 Extreme Networks, Inc.'s Ninth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1596 | N/A | 9/8/2023 Extreme Networks, Inc.'s Tenth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |

| | | | |
|---|---|---|---|
| 1597 | N/A | 3/30/2024 Extreme Networks, Inc.'s Twelfth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1598 | N/A | 4/16/2024 Extreme Networks, Inc.'s Thirteenth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1599 | N/A | 4/16/2024 Extreme Networks, Inc.'s Second Supplemental Responses and Objections to SNMP Research International, Inc.'s Second Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1600 | N/A | 5/22/2024 Extreme Networks, Inc.'s First Supplemental Responses and Objections to SNMP Research International, Inc.'s Third Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1601 | N/A | 5/24/2024 Extreme Networks, Inc.'s First Supplemental and Amended Responses and Objections to SNMP Research International, Inc.'s Fourth Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1602 | N/A | 5/24/2024 Extreme Networks, Inc.'s Third Supplemental Responses and Objections to SNMP Research International, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1603 | N/A | 5/31/2024 Extreme Networks, Inc.'s Fourteenth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1604 | N/A | 06/28/2024 Extreme Networks, Inc.'s Responses and Objections to SNMP Research, Inc.'s Third Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1605 | N/A | 7/02/2024 Extreme Networks, Inc.'s Supplemental Responses and Objections to SNMP Research, Inc.'s Third Set of Interrogatories to Extreme Networks, Inc. (No. 23) | CF, 401, 403 |
| 1606 | N/A | 7/02/2024 Extreme Networks, Inc.'s Amended and Supplemental Responses and Objections to SNMP Research International, Inc.'s Third Set of Interrogatories to Extreme Networks, Inc. | CF, 401, 403 |
| 1607 | N/A | 7/02/2024 Extreme Networks, Inc.'s Responses and Objections to SNMP Research International, Inc.'s Fourth Set of Interrogatories and First Set of Requests for Production to Extreme Networks, Inc. | CF, 401, 403 |
| 1608 | N/A | 9/8/2021 SNMP Research and SNMP Research International, Inc.'s Responses to Extreme Networks, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1609 | N/A | 8/8/2022 SNMP Research, Inc.'s and SNMP Research International, Inc.'s Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1610 | N/A | 4/13/2023 SNMP Research, Inc.'s and SNMP Research International, Inc.'s Second Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1611 | N/A | 5/26/2023 SNMP Research, Inc.'s Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1612 | N/A | 3/15/2024 SNMP Research International, Inc.'s Third Supplemental Responses to Extreme Networks, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1613 | N/A | 3/18/2024 SNMP Research, Inc.'s Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1614 | N/A | 4/19/2024 SNMP Research, Inc.'s Second Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1615 | N/A | 4/22/2024 SNMP Research, Inc.'s Responses to Extreme Networks, Inc.'s Third Set of Interrogatories | CF, 401, 403 |
| 1616 | N/A | 4/22/2024 SNMP Research International, Inc.'s Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1617 | N/A | 4/24/2024 SNMP Research, Inc.'s and SNMP Research International, Inc.'s Fourth Supplemental Responses to Extreme Networks, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1618 | N/A | 4/29/2024 SNMP Research, Inc.'s Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1619 | N/A | 4/29/2024 SNMP Research, Inc.'s Supplemental Responses to Extreme Networks, Inc.'s Third Set of Interrogatories | CF, 401, 403 |
| 1620 | N/A | 5/5/2024 SNMP Research, Inc.'s Third Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1621 | N/A | 6/11/2024 SNMP Research, Inc.'s Third Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories | CF, 401, 403 |
| 1622 | N/A | 6/11/2024 SNMP Research, Inc.'s Second Supplemental Responses to Extreme Networks, Inc.'s Third Set of Interrogatories | CF, 401, 403 |
| 1623 | N/A | 07/01/2024 SNMP Research Inc.'s Responses to Extreme Networks, Inc.'s Fourth Set of Interrogatories | CF, 401, 403 |
| 1624 | N/A | 07/01/2024 SNMP Research International, Inc.'s Responses to Extreme Networks, Inc.'s Third Set of Interrogatories | CF, 401, 403 |
| 1625 | N/A | 7/02/2024 SNMP Research Inc.'s and SNMP Research International, Inc.'s Fifth Supplemental Responses to Extreme Networks, Inc.'s First Set of Interrogatories | CF, 401, 403 |
| 1626 | N/A | 7/02/2024 SNMP Research, Inc.'s Third Supplemental Responses to Extreme Networks, Inc.'s Third Set of Interrogatories to SNMP Research, Inc. | CF, 401, 403 |
| 1627 | N/A | 7/02/2024 SNMP Research Inc.'s Fourth Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories to SNMP Research, Inc. | CF, 401, 403 |
| 1628 | N/A | 7/02/2024 SNMP Research International, Inc.'s Supplemental Responses to Extreme Networks, Inc.'s Second Set of Interrogatories to SNMP Research International Inc. | CF, 401, 403 |
| 1629 | N/A | 1/25/2021 Extreme Networks, Inc.'s Objections to SNMP Research, Inc.'s First Set of Request For Admission | CF, 401, 403 |
| 1630 | N/A | 7/22/2021 Extreme Networks, Inc.'s First Supplemental Objections to SNMP Research, Inc.'s First Set of Request For Admission | CF, 401, 403 |
| 1631 | N/A | 8/27/2021 Extreme Networks, Inc.'s Second Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Request For Admission | CF, 401, 403 |
| 1632 | N/A | 5/13/2022 Extreme Networks, Inc.'s Third Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Request For Admission | CF, 401, 403 |
| 1633 | N/A | 4/28/2023 Extreme Networks, Inc.'s Fourth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Request For Admission | CF, 401, 403 |
| 1634 | N/A | 7/21/2023 Extreme Networks, Inc.'s Fifth Supplemental Responses and Objections to SNMP Research, Inc.'s First Set of Request For Admission | CF, 401, 403 |
| 1635 | SNMP-0018496 | SNMP's double-certified certificates and deposit copies for NETMON, Associated Applications, and Libraries, Versions 15, 15.2, 15.3, 15.4, 16, 16.2, 17, and 17.2; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1636 | SNMP-0169196 | SNMP's original certificates of registration for NETMON, Associated Applications, and Libraries, Versions 15, 15.2, 15.3, 15.4, 16, 16.2, 17, and 17.2; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1637 | N/A | copyright.inc.15.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH |
| 1638 | N/A | copyright.inc.15.2.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH |
| 1639 | N/A | copyright.inc.15.3.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH |
| 1640 | N/A | copyright.inc.15.4.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH |
| 1641 | N/A | copyright.inc.16.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH, DUP |
| 1642 | N/A | copyright.inc.16.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH |
| 1643 | N/A | copyright.inc.16.2.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH |
| 1644 | N/A | copyright.inc.17.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH |
| 1645 | N/A | copyright.inc.17.2.pdf (full deposit copy produced on source code machine); and summaries thereof. | CF, 403, 802, AUTH |

| 1646 | N/A | SNMP Research, Inc. Release 15 - Source code for SNMP Research Release 15; and summaries thereof. | CF, 401, 403, 802, AUTH |
|---|---|---|---|
| 1647 | N/A | SNMP Research, Inc. Release 15.2 - Source code for SNMP Research Release 15.2; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1648 | N/A | SNMP Research, Inc. Release 15.3 - Source code for SNMP Research Release 15.3; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1649 | N/A | SNMP Research, Inc. Release 15.4 - Source code for SNMP Research Release 15.4; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1650 | N/A | SNMP Research, Inc. Release 16 - Source code for SNMP Research Release 16; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1651 | N/A | SNMP Research, Inc. Release 16.2 - Source code for SNMP Research Release 16.2; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1652 | N/A | SNMP Research, Inc. Release 17 - Source code for SNMP Research Release 17; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1653 | N/A | SNMP Research, Inc. Release 17.2 - Source code for SNMP Research Release 17.2; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1654 | N/A | SNMP Research, Inc. Release 15 - Source code deposit for SNMP Research Release 15 submitted to the copyright office; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1655 | N/A | SNMP Research, Inc. Release 15.2 - Source code deposit for SNMP Research Release 15.2 submitted to the copyright office; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1656 | N/A | SNMP Research, Inc. Release 15.3 - Source code deposit for SNMP Research Release 15.3 submitted to the copyright office; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1657 | N/A | SNMP Research, Inc. Release 15.4 - Source code deposit for SNMP Research Release 15.4 submitted to the copyright office; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1658 | N/A | SNMP Research, Inc. Release 16 - Source code deposit for SNMP Research Release 16 submitted to the copyright office; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1659 | N/A | SNMP Research, Inc. Release 16.2 - Source code deposit for SNMP Research Release 16.2 submitted to the copyright office; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1660 | N/A | SNMP Research, Inc. Release 17 - Source code deposit for SNMP Research Release 17 submitted to the copyright office; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1661 | N/A | SNMP Research, Inc. Release 17.2 - Source code deposit for SNMP Research Release 17.2 submitted to the copyright office; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1662 | N/A | SNMP Research distribution 15.3.1.8 shipped to Extreme; and summaries thereof.; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1663 | N/A | SNMP Research distribution 15.4.1.4 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1664 | N/A | SNMP Research distribution 16.1.0.4 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1665 | N/A | SNMP Research distribution 17.1.0.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1666 | N/A | SNMP Research distribution 17.2.0.3 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1667 | N/A | SNMP Research distribution 17.3.0.6 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1668 | N/A | SNMP Research distribution 18.1.0.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1669 | N/A | SNMP Research distribution 15.1.0.8 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1670 | N/A | SNMP Research distribution 15.2.1.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1671 | N/A | SNMP Research distribution 15.2.1.8 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1672 | N/A | SNMP Research distribution 15.3.1.12 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1673 | N/A | SNMP Research distribution 15.3.1.17 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1674 | N/A | SNMP Research distribution 15.3.1.24 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1675 | N/A | SNMP Research distribution 15.4.1.6 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1676 | N/A | SNMP Research distribution 15.4.1.22 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1677 | N/A | SNMP Research distribution 16.1.0.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1678 | N/A | SNMP Research distribution 16.1.0.4 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH, DUP |
| 1679 | N/A | SNMP Research distribution 16.1.0.9 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1680 | N/A | SNMP Research distribution 16.1.0.15 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1681 | N/A | SNMP Research distribution 16.1.0.34 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1682 | N/A | SNMP Research distribution 16.1.0.54 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1683 | N/A | SNMP Research distribution 16.1.0.56 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1684 | N/A | SNMP Research distribution 16.2.0.4 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1685 | N/A | SNMP Research distribution 17.1.0.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH, DUP |
| 1686 | N/A | SNMP Research distribution 17.1.0.6 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1687 | N/A | SNMP Research distribution 17.1.0.24 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1688 | N/A | SNMP Research distribution 17.2.0.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1689 | N/A | SNMP Research distribution 17.2.0.6 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1690 | N/A | SNMP Research distribution 17.2.0.31 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1691 | N/A | SNMP Research distribution 17.3.0.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1692 | N/A | SNMP Research distribution 17.3.0.5 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1693 | N/A | SNMP Research distribution 15.2.1.7 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1694 | N/A | SNMP Research distribution 15.4.1.2 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1695 | N/A | SNMP Research distribution 15.4.1.9 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1696 | N/A | SNMP Research distribution 16.1.0.6 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1697 | N/A | SNMP Research distribution 17.2.0.34 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1698 | N/A | SNMP Research distribution 17.3.0.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH, DUP |
| 1699 | N/A | SNMP Research distribution 17.3.0.5 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH, DUP |
| 1700 | N/A | SNMP Research distribution 18.1.0.0 shipped to Extreme; and summaries thereof. | CF, 401, 403, 802, AUTH, DUP |
| 1701 | N/A | Collective Exhibit: Case/Key assignment (SNMP-0174996) and UT agreement (SNMP-0028923); and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1702 | N/A | Collective Exhibit: Case/Key licenses (SNMP-0174984 and SNMP-0174990); and summaries thereof. | CF, 401, 403, 802, AUTH |
| 1703 | SNMP-0023156 | Harrie Hazenwinkle assignment | CF, 401, 403, 802, AUTH |
| 1704 | SNMP-0023676 | SNMPRI and SNMPR assignment | CF, 401, 403, 802, AUTH |
| 1705 | SNMP-0023910 | Sales & Marketing Phone Call Notes, dated 02/07/2001 | CF, 401, 403, 802, AUTH |
| 1706 | SNMP-0023492 | 8/1/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE | CF, 401, 403, 802, AUTH |
| 1707 | SNMP-0023471 | 8/6/2001 Email from Jim Butterworth to Brian Beach re Web Sales Query by yzhong@extremenetworks.com | CF, 401, 403, 802, AUTH |
| 1708 | SNMP-0024095 | 8/08/2001 Cover letter from Jim Butterworth to Yeeping Zhong re Evaluation License | CF, 401, 403, 802, AUTH |
| 1709 | SNMP-0024086 | Operations Checklist, dated 08/09/2001 | CF, 401, 403, 802, AUTH |
| 1710 | SNMP-0024091 | 8/09/2001 Cover letter from Jim Butterworth to Yeeping Zhong re CD-ROM | CF, 401, 403, 802, AUTH |
| 1711 | SNMP-0055365 | 8/22/2001 Email from SNMP Research Technical Support to Jerry Cao (re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1712 | SNMP-0056115 | 8/22/2001 Email from SNMP Research Technical Support to Jerry Cao  re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1713 | SNMP-0056466 | 8/22/2001 Email from Jerry Cao  to SNMP Research Technical Support re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1714 | SNMP-0056700 | 8/22/2001 Email from SNMP Research Technical Support to Jerry Cao  re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1715 | SNMP-0054657 | 8/23/2001 Email from Jerry Cao  to SNMP Research Technical Support re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1716 | SNMP-0055367 | 8/24/2001 Email from SNMP Research Technical Support to Jerry Cao  re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1717 | SNMP-0056128 | 8/24/2001 Email from Jerry Cao  to SNMP Research Technical Support re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1718 | SNMP-0056468 | 8/24/2001 Email from SNMP Research Technical Support to Jerry Cao  re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1719 | SNMP-0056701 | 8/24/2001 Email from Jerry Cao  to SNMP Research Technical Support re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1720 | SNMP-0056940 | 8/24/2001 Email from SNMP Research Technical Support to Jerry Cao  re Question about EMANATE) | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 1721 | SNMP-0024063 | 8/28/2001 Cover letter from Terri Brogdon to Yeeping Zhong re Evaluation License | CF, 401, 403, 802, AUTH |
| 1722 | SNMP-0056927 | 9/10/2001 Email from Jerry Cao to SNMP Research Technical Support re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1723 | SNMP-0054825 | 9/11/2001 Email from SNMP Research Technical Support to Jerry Cao re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1724 | SNMP-0054979 | 9/11/2001 Email from Jerry Cao to SNMP Research Technical Support re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1725 | SNMP-0055040 | 9/11/2001 Email from Jerry Cao to SNMP Research Technical Support re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1726 | SNMP-0055134 | 9/11/2001 Email from Diane Applegate to SNMP Research Technical Support re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1727 | SNMP-0055167 | 9/11/2001 Email from SNMP Research Technical Support to Jerry Cao re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1728 | SNMP-0057281 | 9/11/2001 Email from SNMP Research Technical Support to Jerry Cao re Question about EMANATE) | CF, 401, 403, 802, AUTH |
| 1729 | SNMP-0023544 | 9/21/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 1730 | SNMP-0023529 | 9/21/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 1731 | SNMP-0023531 | 9/21/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 1732 | SNMP-0023480 | 9/24/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 1733 | SNMP-0023494 | 9/25/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 1734 | SNMP-0023538 | 9/25/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 1735 | SNMP-0023517 | 9/25/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE Evaluation | CF, 401, 403, 802, AUTH |
| 1736 | SNMP-0024009 | 9/25/2001 Cover letter from Jim Butterworth to Yeeping Zhong re License | CF, 401, 403, 802, AUTH |
| 1737 | SNMP-0024667 | 9/25/2001 Email from Jim Butterworth to john@snmp.com re created license for: Extreme Networks | CF, 401, 403, 802, AUTH |
| 1738 | SNMP-0023473 | 9/26/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE License | CF, 401, 403, 802, AUTH |
| 1739 | SNMP-0023500 | 9/26/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE License | CF, 401, 403, 802, AUTH |
| 1740 | SNMP-0024038 | 9/26/2001 Cover letter from Jim Butterworth to Yeeping Zhong re License | CF, 401, 403, 802, AUTH |
| 1741 | SNMP-0023999 | Sales & Marketing Phone Call Notes, dated 10/02/2001 | CF, 401, 403, 802, AUTH |
| 1742 | SNMP-0023535 | 10/3/2001 Email from Jim Butterworth to Michael Marlin re Hello | CF, 401, 403, 802, AUTH |
| 1743 | SNMP-0023547 | 10/3/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE License | CF, 401, 403, 802, AUTH |
| 1744 | SNMP-0023514 | 10/03/2001 Email from Jim Butterworth to Yeeping Zhong re EMANATE License | CF, 401, 403, 802, AUTH |
| 1745 | SNMP-0024004 | 10/04/2001 Email from Jim Butterworth to Jim Warren re Extreme License changes (fwd) | CF, 401, 403, 802, AUTH |
| 1746 | SNMP-0023569 | 10/09/2001 Email from John Southwood to Jim Warren re Extreme Networks | CF, 401, 403, 802, AUTH |
| 1747 | SNMP-0023965 | 10/15/2001 Fax from Jim Warren to Yeeping Zhong re License Agreement | CF, 401, 403, 802, AUTH |
| 1748 | SNMP-0023992 | 10/17/2001 Email from Jim Warren to Yeeping Zhong re Comments on SNMP Research license agreement | CF, 401, 403, 802, AUTH |
| 1749 | SNMP-0023940 | Operations Checklist, dated 10/17/2001 | CF, 401, 403, 802, AUTH |
| 1750 | SNMP-0024547 | 10/22/2001 Email from Mary Gibson to Jim Jenks re New supplier information request (fwd | CF, 401, 403, 802, AUTH |
| 1751 | SNMP-0023960 | 10/24/2001 Cover letter from John Southwood to Yeeping Zhong re License | CF, 401, 403, 802, AUTH |
| 1752 | SNMP-0047202 | 11/16/2001 Email from Yeeping Zhong to support@snmp.com re Modify IPC | CF, 401, 403, 802, AUTH |
| 1753 | SNMP-0047228 | 11/16/2001 Email from SNMP Research Technical Support to Yeeping Zhong re Modify IPC | CF, 401, 403, 802, AUTH |
| 1754 | SNMP-0047203 | 12/4/2001 Email from Yeeping Zhong to support@snmp.com re Makefile | CF, 401, 403, 802, AUTH |
| 1755 | SNMP-0047230 | 12/4/2001 Email from SNMP Research Technical Support to Yeeping Zhong re Makefile | CF, 401, 403, 802, AUTH |
| 1756 | SNMP-0047204 | 1/17/2002 email from Yeeping Zhong to support@snmp.com re v3 configuration | CF, 401, 403, 802, AUTH |
| 1757 | SNMP-0047231 | 1/17/2002 email from SNMP Research Tech Support to Yeeping Zhong re v3 configuration | CF, 401, 403, 802, AUTH |
| 1758 | SNMP-0047239 | 1/17/2002 email from Yeeping Zhong to SNMP Research Tech Support re v3 configuration | CF, 401, 403, 802, AUTH |
| 1759 | SNMP-0047255 | 1/17/2002 email from SNMP Research Tech Support to Yeeping Zhong re v3 configuration | CF, 401, 403, 802, AUTH |
| 1760 | SNMP-0047211 | 1/21/2002 email from SNMP Research Tech Support to Yeeping Zhong re How to set v3 user during runtime | CF, 401, 403, 802, AUTH |
| 1761 | SNMP-0047216 | 1/24/2002 email from Yeeping Zhong to support@snmp.com re ifEntry Get missing counters | CF, 401, 403, 802, AUTH |
| 1762 | SNMP-0047234 | 1/24/2002 email from SNMP Research Tech Support to Yeeping Zhong re ifEntry Get missing counters | CF, 401, 403, 802, AUTH |
| 1763 | SNMP-0047242 | 1/25/2002 email from Yeeping Zhong to SNMP Research Tech Support re ifEntry Get missing counters | CF, 401, 403, 802, AUTH |
| 1764 | SNMP-0047260 | 1/25/2002 email from SNMP Research Tech Support to Yeeping Zhong re ifEntry Get missing counters | CF, 401, 403, 802, AUTH |
| 1765 | SNMP-0054525 | 2/8/2002 Email from Jim Butterworth to RJ Atkinson re SNMP Licensing Info | CF, 401, 403, 802, AUTH |
| 1766 | SNMP-0054616 | 2/8/2002 Email from Jim Butterworth to RJ Atkinson re SNMP Licensing Info | CF, 401, 403, 802, AUTH |
| 1767 | SNMP-0027246 | 4/15/2002 Email from Jim Butterworth to RJ Atkinson re SNMP Licensing info | CF, 401, 403, 802, AUTH |
| 1768 | SNMP-0047218 | 1/10/2003 email from Abhay Gidwani to support@snmp.com re Documentation for Emanate, EPIC release 15.4 | CF, 401, 403, 802, AUTH |
| 1769 | SNMP-0047236 | 1/13/2003 email from Lori Brefini to support@snmp.com re Extreme - docs | CF, 401, 403, 802, AUTH |
| 1770 | SNMP-0047219 | 4/6/2004 email from Abhay Gidwani to support@snmp.com re Issue in EMANATE thread handling code | CF, 401, 403, 802, AUTH |
| 1771 | SNMP-0047244 | 4/7/2004 email from Abhay Gidwani to support@snmp.com re Issue in EMANATE thread handling code | CF, 401, 403, 802, AUTH |
| 1772 | SNMP-0047261 | 4/7/2004 email from Abhay Gidwani to support@snmp.com re Issue in EMANATE thread handling code | CF, 401, 403, 802, AUTH |
| 1773 | SNMP-0047270 | 4/8/2004 email from Abhay Gidwani to support@snmp.com re Issue in EMANATE thread handling code | CF, 401, 403, 802, AUTH |
| 1774 | SNMP-0047277 | 4/16/2004 email from Abhay Gidwani to support@snmp.com re Issue in EMANATE thread handling code | CF, 401, 403, 802, AUTH |
| 1775 | SNMP-0047225 | 4/22/2004 email from Abhay Gidwani to support@snmp.com re Issue in EMANATE thread handling code | CF, 401, 403, 802, AUTH |
| 1776 | N/A | 11/02/2016 Press Release, "Broadcom Limited to Acquire Brocade Communications Systems Inc. for $5.9 Billion" | CF, 401, 403, 802, AUTH |
| 1777 | EXTREME-01282813 | 11/20/2015 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802 |
| 1778 | EXTREME-0046887 | 11/20/2015 Email from Patti Sams to Fiona Nolan re SNMP Royalty Information for Extreme Networks<br>1/14/2009 Email from Diane Applegate to royalty@snmp.com re | CF, 401, 403, 802 |
| 1779 | SNMP-0045803 | Extreme_Networks_Royalty_Report_SNMP_Research_Q1FY09 | CF, 401, 403, 802, AUTH |
| 1780 | SNMP-0045804 | Quarterly Report and Invoice, 4th Quarter 2008 – attached to SNMP-0045803 | CF, 401, 403, 802, AUTH |
| 1781 | EXTREME-00691471 | 8/31/2017 email from Manjunath Gowda to Stuart Smolen, Jennifer Sipes re Third-Party IP | CF, 401, 403, 802 |
| 1782 | EXTREME-00691561 | 9/22/2017 email from John Wood to Jennifer Sipes re Request to assign agreement | CF, 401, 403, 802 |
| 1783 | SNMP-0004660 | 9/25/2017 Email from John Wood to Linda Chan re SNMP License Agreements | CF, 401, 403, 802, AUTH |
| 1784 | EXTREME-00691563 | 9/25/2017 email from Linda Chan to Jennifer Sipes, Larry Fitterer re Request to assign agreement | CF, 401, 403, 802 |
| 1785 | EXTREME-00691576 | 9/26/2017 email from Larry Fitterer to Linda Chan, Jennifer Sipes re SNMP License Agreements | CF, 401, 403, 802 |
| 1786 | EXTREME-00691597 | 10/12/2017 email from Jennifer Sipes to Katy Motley re Third-Party IP<br>11/20/2017 email from Craig Hoffert (Extreme) to Manjunath Gowda et al (Extreme) re SNMP License | CF, 401, 403, 802, AUTH |
| 1787 | EXTREME-00604079 | Agreements | CF, 401, 403, 802 |
| 1788 | EXTREME-00604083 | Amendment 5 to Brocade License - Attached to EXTREME-00604079 | CF, 401, 403, 802 |
| 1789 | EXTREME-00604090 | Brocade License - Attached to EXTREME-00604079 | CF, 401, 403, 802 |
| 1790 | SNMP-0004658 | 4/18/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re Sipes email | CF, 401, 403, 802, AUTH |
| 1791 | SNMP-0004655 | 4/20/2018 Email from John Wood to Jennifer Sipes re Sipes email | CF, 401, 403, 802, AUTH |
| 1792 | SNMP-0004652 | 4/20/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re Sipes Email | CF, 401, 403, 802, AUTH |
| 1793 | SNMP-0004818 | 4/20/2018 Email from John Wood to Jennifer Sipes re Sipes email | CF, 401, 403, 802, AUTH |
| 1794 | SNMP-0004649 | 4/23/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re Sipes email | CF, 401, 403, 802, AUTH |
| 1795 | SNMP-0004808 | 5/10/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re Sipes email | CF, 401, 403, 802, AUTH |
| 1796 | SNMP-0004811 | Draft Transfer Amendment - attached to attached to SNMP-0004808 | CF, 401, 403, 802, AUTH |
| 1797 | SNMP-0004645 | 5/21/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re Sipes email | CF, 401, 403, 802, AUTH |
| 1798 | SNMP-0004641 | 5/31/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re Sipes email | CF, 401, 403, 802, AUTH |
| 1799 | SNMP-0004852 | 6/1/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |

| 1800 | SNMP-0004670 | 7/24/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
|---|---|---|---|
| 1801 | SNMP-0004827 | 7/27/2018 Email from Jennifer Sipes (Extreme Networks) re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1802 | EXTREME-00693503 | 7/27/2018 email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802 |
| 1803 | SNMP-0004676 | 8/3/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1804 | SNMP-0004635 | 8/7/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1805 | SNMP-0004593 | 8/13/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1806 | EXTREME-00693586 | 8/13/2018 email from Jennifer Sipes to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802 |
| 1807 | EXTREME-00693595 | Draft amendment to license agreement - attached to EXTREME-00693586 | CF, 401, 403, 802 |
| 1808 | SNMP-0004602 | 8/14/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1809 | SNMP-0004552 | 8/16/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1810 | EXTREME-00693636 | 8/16/2018 email from Tyrene Partlow (Broadcom) to Jennifer Sipes (Extreme) re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802 |
| 1811 | SNMP-0004563 | 8/23/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1812 | SNMP-0004542 | 8/28/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1813 | SNMP-0004573 | 8/29/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP - Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1814 | SNMP-0004521 | 9/13/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1815 | SNMP-0004531 | 9/13/2018 Email from Jennifer Sipes (Extreme Networks) to John Wood re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1816 | SNMP-0004720 | 9/18/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1817 | SNMP-0004475 | 9/20/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re SNMP Brocade - TPPS Assignment | CF, 401, 403, 802, AUTH |
| 1818 | BROCADE01085687 | 9/26/2018 email from Jeanne Milbrand (Broadcom) to Jennifer Sipes (Extreme) re SNMP license service agreement | CF, 401, 403, 802, AUTH |
| 1819 | SNMP-0004468 | 10/1/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re SNMP TPPS | CF, 401, 403, 802, AUTH |
| 1820 | SNMP-0004459 | 10/3/2018 Email from John Wood (SNMP) to Jennifer Sipes (Extreme Networks) RE: SNMP-Extreme license (IWOV-ACTIVE.FID78413 | CF, 401, 403, 802, AUTH |
| 1821 | SNMP-0004456 | 10/11/2018 Email from John Wood to Jennifer Sipes (Extreme Networks) re SNMP - Extreme license | CF, 401, 403, 802, AUTH |
| 1822 | SNMP-0020736 | 6/4/2019 SNMP Notice of Breach to Brocade | CF, 401, 403, 802, AUTH |
| 1823 | SNMP-0024693 | 7/25/2019 SNMP Notice of Termination of License Rights to Brocade | CF, 401, 403, 802, AUTH |
| 1824 | EXTREME-00008086 | 8/1/2019 letter from Simone Yew (Brocade) to Katy Motiey (Extreme) re SNMP Research International | CF, 401, 403, 802 |
| 1825 | SNMP-0004904 | 12/12/2019 Email from Peter Lam (Extreme Networks) to John Wood re SNMPRI license | CF, 401, 403, 802, AUTH |
| 1826 | SNMP-0004907 | 2/27/2020 Email from Tara Flanagan (Extreme Networks) re Renewal Request for Extreme Networks of SNMP Emanate-Lite license | CF, 401, 403, 802, AUTH |
| 1827 | SNMP-0004445 | 3/12/2020 Email from Tara Flanagan (Extreme Networks) re Renewal Request for Extreme Networks of SNMP Emanate-Lite license | CF, 401, 403, 802, AUTH |
| 1828 | SNMP-0004698 | 3/24/2020 Email from Tara Flanagan (Extreme Networks) re Renewal Request for Extreme Networks of SNMP Emanate-Lite license | CF, 401, 403, 802, AUTH |
| 1829 | SNMP-0004688 | 6/3/2020 Email from John Wood to Tara Flanagan re Renewal request for Extreme Networks of SNMP Emanate-Lite license | CF, 401, 403, 802, AUTH |
| 1830 | SNMP-0004693 | 6/3/2020 Email from Tara Flanagan to John Wood re Renewal request for Extreme Networks of SNMP Emanate-Lite license | CF, 401, 403, 802, AUTH |
| 1831 | SNMP-0004971 | 6/24/2020 Email from John Wood to Tara Flanagan (Extreme Networks) re License Agreement; attached license agreement | CF, 401, 403, 802, AUTH |
| 1832 | SNMP-0004972 | Draft License Agreement - attached to SNMP-0004971 | CF, 401, 403, 802, AUTH |
| 1833 | SNMP-0004438 | 7/10/2020 Email from John Wood to Paul Stegalini (Extreme Networks) re License Agreement | CF, 401, 403, 802, AUTH |
| 1834 | SNMP-0004440 | 9/22/2020 Email from John Wood to Paul Stegalini (Extreme Networks) re License Agreement | CF, 401, 403, 802, AUTH |
| 1835 | N/A | Microsoft Computer Dictionary, 5th Ed. Microsoft Press, 2002, at 491, 372, 116, 346 | CF, 401, 403, 802, AUTH |
| 1836 | N/A | https://coffeescript.org/ | CF, 401, 403, 802, AUTH |
| 1837 | N/A | https://haxe.org/ | CF, 401, 403, 802, AUTH |
| 1838 | N/A | https://emscripten.org/ | CF, 401, 403, 802, AUTH |
| 1839 | N/A | https://csrc.nist.gov/glossary/term/object_identifier | CF, 401, 403, 802, AUTH |
| 1840 | N/A | https://standards.ieee.org/wp-content/uploads/import/documents/tutorials/oid.pdf | CF, 401, 403, 802, AUTH |
| 1841 | N/A | https://www.computerhistory.org/internethistory/1980s/ | CF, 401, 403, 802, AUTH |
| 1842 | SNMP-0069121 | Interview with Craig Partridge, "Network Management - SNMP: Craig Partridge", https://labs.ripe.net/history-of-networking/network-management-snmp-craig-partridge/ | CF, 401, 403, 802, AUTH |
| 1843 | N/A | https://www.techtarget.com/searchnetworking/tip/Overview-of-network-management-tasks-and-best-practices?Offer=abt_pubpro_AI-Insider | CF, 401, 403, 802, AUTH |
| 1844 | SNMP-0065366 | Simple Network Management Protocol (SNMP), RFC1067 (1988) | CF, 401, 403, 802, AUTH |
| 1845 | SNMP-0065276 | Simple Network Management Protocol (SNMP), RFC1066 (1988) | CF, 401, 403, 802, AUTH |
| 1846 | SNMP-0065255 | Simple Network Management Protocol (SNMP), RFC1065 (1988) | CF, 401, 403, 802, AUTH |
| 1847 | N/A | EMANATE Developer Documentation 17.1, (2006) | CF, 401, 403, 802, AUTH |
| 1848 | N/A | http://snmp.com/products/emlite.shtml | CF, 401, 403, 802, AUTH |
| 1849 | N/A | https://documentation.extremenetworks.com/release_notes/EOS/9035485-07_7100-Series_RelNote_FW0863090001.pdf | CF, 401, 403, 802, AUTH |
| 1850 | N/A | https://documentation.extremenetworks.com/release_notes/EOS/9035486-08_K-Series_RelNote_FW0863090001.pdf | CF, 401, 403, 802, AUTH |
| 1851 | N/A | https://documentation.extremenetworks.com/release_notes/EOS/9035487-08_S-Series_RelNote_FW0863090001.pdf | CF, 401, 403, 802, AUTH |
| 1852 | SNMP-0065399 | Simple Network Management Protocol (SNMP), RFC1098 (1989) | CF, 401, 403, 802, AUTH |
| 1853 | SNMP-0065669 | RFC3174, US Secure Hash Algorithm 1 (SHA1) | CF, 401, 403, 802, AUTH |
| 1854 | N/A | Waldbusser Exhibit - calcStatsEx.py and summaries thereof. | CF, 401, 403, 802, 702 |
| 1855 | N/A | Waldbusser Exhibit - sourceCodeDiffs.zip and summaries thereof. | CF, 401, 403, 802, 702 |
| 1856 | N/A | Waldbusser Exhibit - Extreme Counts (2024-04-02 SW).xlsx and summaries thereof. | CF, 401, 403, 802, 702 |
| 1857 | N/A | Waldbusser Exhibit - Analysis Code and summaries thereof. | CF, 401, 403, 802, 702 |
| 1858 | N/A | Waldbusser Exhibit - common_lib_report.pdf and summaries thereof. | CF, 401, 403, 802, 702 |

| | | | |
|---|---|---|---|
| 1859 | N/A | Waldbusser Exhibit - extreme release notes.zip and summaries thereof. | CF, 401, 403, 802, 702 |
| 1860 | N/A | Waldbusser Exhibit - Generated Code Library.zip and summaries thereof. | CF, 401, 403, 802, 702 |
| 1861 | N/A | Waldbusser Exhibit - mgmt.c_report.pdf and summaries thereof. | CF, 401, 403, 802, 702 |
| 1862 | N/A | Waldbusser Exhibit - snmp.c_report.pdf and summaries thereof. | CF, 401, 403, 802, 702 |
| 1863 | N/A | Waldbusser Exhibit - snmp_api.c.pdf and summaries thereof. | CF, 401, 403, 802, 702 |
| 1864 | N/A | Waldbusser Exhibit A - CV | CF, 401, 403, 802, 702 |
| 1865 | N/A | Waldbusser Exhibit B - Documents Considered | CF, 401, 403, 802, 702 |
| 1866 | N/A | Waldbusser Exhibit C - Presence of Emanate and EPIC software in each release and summaries thereof. | CF, 401, 403, 802, 702 |
| 1867 | N/A | 2024.04.19 Source Code PDFs - Waldbusser source code comparisons, produced on box on 2024.04.19 and summaries thereof. | CF, 401, 403, 802, 702 |
| 1868 | N/A | "Hypertext Transfer Protocol (HTTP/1.1): Semantics and Content", RFC 7231, June 2014 | CF, 401, 403, 802, AUTH |
| 1869 | N/A | RFC 1939 (relating to Post Office Protocol (POP)) | CF, 401, 403, 802, AUTH |
| 1870 | N/A | RFC 3501 (relating to Internet Message Access Protocol (IMAP)) | CF, 401, 403, 802, AUTH |
| 1871 | N/A | RFC 5321 (relating to Simple Mail Transfer Protocol (SMTP)) | CF, 401, 403, 802, AUTH |
| 1872 | N/A | https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?Search_Arg=%22extreme+networks%22&Search_Code=FT*&PID=9X4q8W2KiCr7yeq8rNCPWGFlpyuaMYW&SEQ=20240614124543&CNT=25&HIST=1 | CF, 401, 403, 802, AUTH |
| 1873 | N/A | "Internet Standards Process", RFC 2026, Scott Bradner, October 1996 | CF, 401, 403, 802, AUTH |
| 1874 | N/A | "Guide for Internet Standards Writers", RFC 2360, Gregor Scott, June 1998 | CF, 401, 403, 802, AUTH |
| 1875 | N/A | "Protocol Operations for SNMPv2", RFC 1448, Case, McCloghrie, Rose & Waldbusser | CF, 401, 403, 802, AUTH |
| 1876 | N/A | "A Simple Network Management Protocol (SNMP)," RFC 1157, May 1990 | CF, 401, 403, 802, AUTH |
| 1877 | N/A | "An Architecture for Describing SNMP Management Frameworks," RFC 2571, April 1999 | CF, 401, 403, 802, AUTH |
| 1878 | N/A | "TCP Extended Statistics MIB," RFC 4898, May 2007 | CF, 401, 403, 802, AUTH |
| 1879 | N/A | "Key words for use in RFCs to Indicate Requirement Levels," RFC 2119, March 1997 | CF, 401, 403, 802, AUTH |
| 1880 | N/A | RFC 1155 - Structure and identification of management information for TCP/IP-based internets | CF, 401, 403, 802, AUTH |
| 1881 | N/A | RFC 1156 - Management Information Base for network management of TCP/IP-based internets | CF, 401, 403, 802, AUTH |
| 1882 | N/A | RFC 1445 - Administrative Model for version 2 of the Simple Network Management Protocol (SNMPv2) | CF, 401, 403, 802, AUTH |
| 1883 | N/A | RFC 1446 - Security Protocols for version 2 of the Simple Network Management Protocol (SNMPv2) | CF, 401, 403, 802, AUTH |
| 1884 | N/A | RFC 1447 - Party MIB for version 2 of the Simple Network Management Protocol (SNMPv2) | CF, 401, 403, 802, AUTH |
| 1885 | N/A | RFC 3411 - An Architecture for Describing Simple Network Management Protocol (SNMP) Management Frameworks | CF, 401, 403, 802, AUTH |
| 1886 | N/A | RFC 3414 - User-based Security Model (USM) for version 3 of the Simple Network Management Protocol (SNMPv3) | CF, 401, 403, 802, AUTH |
| 1887 | N/A | RFC 3415 - View-based Access Control Model (VACM) for the Simple Network Management Protocol (SNMP) | CF, 401, 403, 802, AUTH |
| 1888 | N/A | RFC 3412 - Message Processing and Dispatching for the Simple Network Management Protocol (SNMP) | CF, 401, 403, 802, AUTH |
| 1889 | N/A | RFC 3413 - Simple Network Management Protocol (SNMP) Applications | CF, 401, 403, 802, AUTH |
| 1890 | N/A | RFC 1448 - Protocol Operations for version 2 of the Simple Network Management Protocol (SNMPv2) | CF, 401, 403, 802, AUTH |
| 1891 | N/A | https://web.mit.edu/gnu/doc/html/make_2.html | CF, 401, 403, 802, AUTH |
| 1892 | N/A | http://www.dwheeler.com/sloccount/sloccount.html | CF, 401, 403, 802, AUTH |
| 1893 | N/A | "What is Your Software Worth?" Communications of the ACM 9/1/06 - http://infolab.stanford.edu/pub/gio/2006/worth40.pdf | CF, 401, 403, 802, AUTH |
| 1894 | N/A | https://swig.org/tutorial.html | CF, 401, 403, 802, AUTH |
| 1895 | N/A | https://www.techtarget.com/searchsoftwarequality/definition/software-toolchain | CF, 401, 403, 802, AUTH |
| 1896 | N/A | https://www.cisco.com/c/en/us/td/docs/ios-xml/ios/snmp/configuration/xe-3se/3850/snmp-xe-3se-3850-book/nm-snmp-snmpv3.pdf | CF, 401, 403, 802, AUTH |
| 1897 | N/A | RFC 6241 - Network Configuration Protocol (NETCONF) | CF, 401, 403, 802, AUTH |
| 1898 | N/A | https://blogs.cisco.com/datacenter/first-multi-vendor-netconf-yang-inter-operability-testing-proven-openness | CF, 401, 403, 802, AUTH |
| 1899 | N/A | https://learn.microsoft.com/en-us/troubleshoot/windows-server/networking/configure-snmp-service | CF, 401, 403, 802, AUTH |
| 1900 | N/A | https://www.sans.org/blog/investigating-wmi-attacks/ | CF, 401, 403, 802, AUTH |
| 1901 | N/A | "Integrating SNMP agents and CLI with NETCONF-based network management systems" (Wu and Chang, 2010 3rd International Conference on Computer Science and Information Technology, IEEE) | CF, 401, 403, 802, AUTH |
| 1902 | N/A | Managing the Transition from SNMP to NETCONF: Comparing Dual-Stack and Protocol Gateway Hybrid Approaches, Thesis by Ronald J. Brash. https://spectrum.library.concordia.ca/id/eprint/982417/1/MscompsciConcordiaThesis-rbrash.pdf | CF, 401, 403, 802, AUTH |
| 1903 | N/A | Appendix A, Supported MIBs, https://www.cisco.com/c/en/us/td/docs/switches/lan/cisco_ie3000/software/release/12-2_52_se/configuration/guide/ie3000scg/swmibs.pdf | CF, 401, 403, 802, AUTH |
| 1904 | N/A | https://cfnng.cisco.com/mibs | CF, 401, 403, 802, AUTH |
| 1905 | N/A | Monitoring SNMP Health, https://www.cisco.com/c/en/us/td/docs/voice_ip_comm/cust_contact/contact_center/icm_enterprise/icm_enterprise_12_5_1/configuration/guide/ucce_b_serviceability-guide-for-cisco-unified12_5/ucce_b_serviceability-guide-for-cisco-unified12_5_chapter_010.html | CF, 401, 403, 802, AUTH |
| 1906 | N/A | Cisco MGC System Overview, https://www.cisco.com/c/en/us/td/docs/voice_ip_comm/pgw/7/maintenance/guide/OMTS_Ch1.pdf/1000 | CF, 401, 403, 802, AUTH |
| 1907 | N/A | Cisco Catalyst 9400 Series Data Sheet, https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9400-series-switches/nb-06-cat9400-ser-sup-eng-data-sheet-cte-en.html | CF, 401, 403, 802, AUTH |
| 1908 | N/A | Cisco DNA Center 2.3.5 Data Sheet, https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html | CF, 401, 403, 802, AUTH |
| 1909 | N/A | Simple Network Management Protocol (SNMP) Configuration on RV215W, https://www.cisco.com/c/en/us/support/docs/smb/routers/cisco-rv-series-small-business-routers/smb3705-simple-network-management-protocol-snmp-configuration-on-rv2.html | CF, 401, 403, 802, AUTH |
| 1910 | N/A | Configuring SNMP Support, https://www.cisco.com/c/en/us/td/docs/ios-xml/ios/snmp/configuration/xe-17-x/snmp-xe-17-book/nm-snmp-cfg-snmp-support.html | CF, 401, 403, 802, AUTH |
| 1911 | N/A | https://www.google.com/support/enterprise/static/gsa/docs/admin/70/admin_console_help/admin_snmp.html | CF, 401, 403, 802, AUTH |
| 1912 | N/A | https://cloud.google.com/bare-metal/docs/bms-monitoring#:~:text=At%20a%20high%20level%2C%20our,SNMP%20traps | CF, 401, 403, 802, AUTH |
| 1913 | N/A | https://www.kentik.com/telemetrynow/s01-e30/ | CF, 401, 403, 802, AUTH |
| 1914 | N/A | February 2024 NANOG keynote address by Rob Shakir | CF, 401, 403, 802, AUTH |
| 1915 | N/A | "Network Telemetry Framework", RFC 9232 | CF, 401, 403, 802, AUTH |
| 1916 | N/A | "The Interfaces Group MIB", RFC 2863, K. McCloghrie and F.Kastenholz, June 2000 | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 1917 | N/A | "Remote Network Monitoring Management Information Base Version 2", RFC 4502, Steven Waldbusser, May 2006 | CF, 401, 403, 802, AUTH |
| 1918 | N/A | "Application Performance Measurement MIB", RFC 3729, Steven Waldbusser, March 2004 | CF, 401, 403, 802, AUTH |
| 1919 | N/A | EMANATE Developer Documentation, Release 17.2 | CF, 401, 403, 802, AUTH |
| 1920 | N/A | http://sourceforge.net/p/net-snmp/bugs/ | CF, 401, 403, 802, AUTH |
| 1921 | N/A | http://www.net-snmp.org/support/contacts.html | CF, 401, 403, 802, AUTH |
| 1922 | N/A | "InMon Corporation's sFlow: A Method for Monitoring Traffic in Switched and Routed Networks," RFC 3176 | CF, 401, 403, 802, AUTH |
| 1923 | N/A | https://documentation.extremenetworks.com/networkos/SW/72x/53-1005143- 01_MIBNetworkOS_7.2.0_RG_Jul2017.pdf | CF, 401, 403, 802, AUTH |
| 1924 | N/A | Waldbusser Rebuttal Exhibit - ExtremeLicenseCounts.xls and summaries thereof. | CF, 401, 403, 802, 702 |
| 1925 | N/A | Waldbusser Rebuttal Exhibit - Manifests.zip and summaries thereof. | CF, 401, 403, 802, 702 |
| 1926 | N/A | Waldbusser Rebuttal Exhibit - snmp_agent.c and summaries thereof. | CF, 401, 403, 802, 702 |
| 1927 | N/A | Waldbusser Rebuttal Exhibit - net-snmp-5.9.4.zip and summaries thereof. | CF, 401, 403, 802, 702 |
| 1928 | N/A | Waldbusser Rebuttal Exhibit - agent_trap.c and summaries thereof. | CF, 401, 403, 802, 702 |
| 1929 | N/A | Waldbusser Rebuttal Exhibit - usmUser.c and summaries thereof. | CF, 401, 403, 802, 702 |
| 1930 | N/A | Waldbusser Rebuttal Exhibit - snmpusm.h and summaries thereof. | CF, 401, 403, 802, 702 |
| 1931 | N/A | Waldbusser Rebuttal Exhibit - vacm.h and summaries thereof. | CF, 401, 403, 802, 702 |
| 1932 | N/A | Waldbusser Rebuttal Exhibit - snmpEngine.c and summaries thereof. | CF, 401, 403, 802, 702 |
| 1933 | N/A | Waldbusser Rebuttal Exhibit - snmpTargetParamsEntry_data.h and summaries thereof. | CF, 401, 403, 802, 702 |
| 1934 | N/A | Waldbusser Rebuttal Exhibit - agent_registry.c and summaries thereof. | CF, 401, 403, 802, 702 |
| 1935 | N/A | Waldbusser Rebuttal Exhibit - objectdb.c and summaries thereof. | CF, 401, 403, 802, 702 |
| 1936 | N/A | Waldbusser Rebuttal Exhibit - snmp_api.c and summaries thereof. | CF, 401, 403, 802, 702 |
| 1937 | N/A | Waldbusser Rebuttal Exhibit - snmpUdpBaseDomain.c and summaries thereof. | CF, 401, 403, 802, 702 |
| 1938 | N/A | Waldbusser Rebuttal Exhibit - findSimilarCode.py and summaries thereof. | CF, 401, 403, 802, 702 |
| 1939 | N/A | Waldbusser Rebuttal Exhibit - similarities-Net-SNMP-5.9.4-Emanate-17.2.0.3.out and summaries thereof. | CF, 401, 403, 802, 702 |
| 1940 | N/A | Waldbusser Rebuttal Exhibit - swrel_nos7.4.1h_ga.zip and summaries thereof. | CF, 401, 403, 802, 702 |
| 1941 | N/A | Waldbusser Rebuttal Exhibit - cloc-log.out and summaries thereof. | CF, 401, 403, 802, 702 |
| 1942 | N/A | Waldbusser Rebuttal Exhibit - common.c.pdf and summaries thereof. | CF, 401, 403, 802, 702 |
| 1943 | SNMP-0045830 | 1/17/2008 Email from Sandhya Hebbar to royalty@snmp.com, Kerrie Calhoun re PO#1023610- Q208 Royalty PO | CF, 401, 403, 802, AUTH |
| 1944 | SNMP-0045832 | Quarterly Report and Invoice, Fourth Quarter 2007 - attached to SNMP-0045830 | CF, 401, 403, 802, AUTH |
| 1945 | SNMP-0045833 | Purchase Order 1023610 - attached to SNMP-0045830 | CF, 401, 403, 802, AUTH |
| 1946 | SNMP-0047027 | 5/1/2008 Email from Mark Burke to Kerrie Calhoun , royalty@snmp.com, re Royalty Report & Related PO | CF, 401, 403, 802, AUTH |
| 1947 | SNMP-0047028 | Quarterly Report and Invoice, 1st Quarter 2008 - attached to SNMP-0047027 | CF, 401, 403, 802, AUTH |
| 1948 | SNMP-0047029 | Purchase Order 1024915 - attached to SNMP-0047027 | CF, 401, 403, 802, AUTH |
| 1949 | SNMP-0046369 | 8/8/2008 Quarterly Report and Invoice, Second Quarter 2008 | CF, 401, 403, 802, AUTH |
| 1950 | SNMP-0046852 | 12/15/2008 Email from Mark Burke to Kerrie Calhoun , royalty@snmp.com, re Report for Royalties 12/16/2008 Email from Mark Burke to Kerrie Calhoun , royalty@snmp.com re | CF, 401, 403, 802, AUTH |
| 1951 | SNMP-0045785 | Extreme_Networks_Royalty_Report_SNMP_Research_Q1FY09 | CF, 401, 403, 802, AUTH |
| 1952 | SNMP-0045786 | Quarterly Report and Invoice, 3rd Quarter 2008 - attached to SNMP-0045785 | CF, 401, 403, 802, AUTH |
| 1953 | SNMP-0046492 | 4/14/2009 Email from Diane Applegate to royalty@snmp.com re Q1 2009 Royalty | CF, 401, 403, 802, AUTH |
| 1954 | SNMP-0046493 | Quarterly Report and Invoice, First Quarter 2009 - attached to SNMP-0046492 | CF, 401, 403, 802, AUTH |
| 1955 | SNMP-0028489 | 5/11/2009 Email from Steve Blizzard to Ramesh Ganapathi re SNMP Client Implementation (fwd) | CF, 401, 403, 802, AUTH |
| 1956 | SNMP-0047017 | 7/27/2009 Email from Diane Applegate to royalty@snmp.com re Royalty report | CF, 401, 403, 802, AUTH |
| 1957 | SNMP-0047018 | Quarterly Report and Invoice, Second Quarter 2009 - attached to SNMP-0047017 | CF, 401, 403, 802, AUTH |
| 1958 | SNMP-0047025 | 10/30/2009 Email from Josh West to royalty@snmp.com re Royalty report | CF, 401, 403, 802, AUTH |
| 1959 | SNMP-0047026 | Quarterly Report and Invoice, Second Quarter 2009 - attached to SNMP-0047025 | CF, 401, 403, 802, AUTH |
| 1960 | SNMP-0046870 | 1/29/2010 Email from Josh West to royalty@snmp.com re Royalty report | CF, 401, 403, 802, AUTH |
| 1961 | SNMP-0046871 | Quarterly Report and Invoice, Fourth Quarter 2009 - attached to SNMP-0046870 | CF, 401, 403, 802, AUTH |
| 1962 | SNMP-0045686 | 2/6/2010 Email from Rita Sierra to Kerrie Calhoun, Lori Branch re 1031791 | CF, 401, 403, 802, AUTH |
| 1963 | SNMP-0045687 | Quarterly Report and Invoice, Second Quarter 2009 - attached to SNMP-0045686 | CF, 401, 403, 802, AUTH |
| 1964 | SNMP-0045688 | Quarterly Report and Invoice, Fourth Quarter 2009 - attached to SNMP-0045686 | CF, 401, 403, 802, AUTH |
| 1965 | SNMP-0045689 | Purchase Order 1031791 - attached to SNMP-0045686 | CF, 401, 403, 802, AUTH |
| 1966 | SNMP-0047021 | 4/30/10 Email from Josh West to royalty@snmp.com re Royalty report | CF, 401, 403, 802, AUTH |
| 1967 | SNMP-0047023 | Quarterly Report and Invoice, First Quarter 2010 - attached to SNMP-0047021 | CF, 401, 403, 802, AUTH |
| 1968 | SNMP-0046533 | 2/8/2011 Email from Diane Applegate to royalty@snmp.com re 1035339 | CF, 401, 403, 802, AUTH |
| 1969 | SNMP-0046535 | Quarterly Report and Invoice, Fourth Quarter 2010 - attached to SNMP-0046533 | CF, 401, 403, 802, AUTH |
| 1970 | SNMP-0046530 | 2/9/2011 Email from Diane Applegate to royalty@snmp.com re 1035339 | CF, 401, 403, 802, AUTH |
| 1971 | SNMP-0045834 | 4/20/2011 Email from Diane Applegate to Kerrie Calhoun , royalty@snmp.com re PO#1036152 | CF, 401, 403, 802, AUTH |
| 1972 | SNMP-0045835 | Quarterly Report and Invoice, First Quarter 2011 - attached to SNMP-0045834 | CF, 401, 403, 802, AUTH |
| 1973 | SNMP-0045836 | Purchase Order 1036152 - attached to SNMP-0045834 | CF, 401, 403, 802, AUTH |
| 1974 | SNMP-0047011 | 8/2/2011 Email from Diane Applegate to royalty@snmp.com re Royalty for FYQ2 | CF, 401, 403, 802, AUTH |
| 1975 | SNMP-0047012 | Quarterly Report and Invoice, Second Quarter 2011 - attached to SNMP-0047011 | CF, 401, 403, 802, AUTH |
| 1976 | SNMP-0047009 | 10/25/2011 Email from Charles Pitchaimani to royalty@snmp.com re Report for Sep "11 | CF, 401, 403, 802, AUTH |
| 1977 | SNMP-0047010 | 10/25/2011 Quarterly Report and Invoice, Third Quarter 2011 - attached to SNMP-0047009 | CF, 401, 403, 802, AUTH |
| 1978 | SNMP-0045789 | 1/4/2012 Email from Kerrie Calhoun to Charles Pitchaimani re Fourth Quarter Royalty Report | CF, 401, 403, 802, AUTH |
| 1979 | SNMP-0045790 | Quarterly Report and Invoice, Fourth Quarter 2011 - attached to SNMP-0045789 | CF, 401, 403, 802, AUTH |
| 1980 | SNMP-0047003 | 1/23/2012 Email from Charles Pitchaimani to royalty@snmp.com re Report for Q2" 12 | CF, 401, 403, 802, AUTH |
| 1981 | SNMP-0047004 | 1/23/2012 Quarterly Report and Invoice, Fourth Quarter 2011 - attached to SNMP-0047003 | CF, 401, 403, 802, AUTH |
| 1982 | SNMP-0045787 | 4/4/2012 Email from Kerrie Calhoun to Charles Pitchaimani re First Quarter 2012 Royalty Report Form | CF, 401, 403, 802, AUTH |
| 1983 | SNMP-0045788 | Quarterly Report and Invoice, First Quarter 2012 - attached to SNMP-0045787 | CF, 401, 403, 802, AUTH |
| 1984 | SNMP-0047005 | 4/18/2012 Email from Charles Pitchaimani to royalty@snmp.com re Report for Q3 - 2012 | CF, 401, 403, 802, AUTH |
| 1985 | SNMP-0047006 | 4/18/2012 Quarterly Report and Invoice, First Quarter 2012 - attached to SNMP-0047005 | CF, 401, 403, 802, AUTH |
| 1986 | SNMP-0054149 | 7/2/2012 Email from Lori Branch to Charles Pitchaimani re 2Q2012 royalty report | CF, 401, 403, 802, AUTH |
| 1987 | SNMP-0054150 | Quarterly Report and Invoice, Second Quarter 2012 - attached to SNMP-0054149 | CF, 401, 403, 802, AUTH |
| 1988 | SNMP-0047030 | 10/3/2012 Email from Charles Pitchaimani to royalty@snmp.com re Royalty Report for Q1 13 | CF, 401, 403, 802, AUTH |
| 1989 | SNMP-0046873 | 10/24/2012 Email from Lori Branch to Charles Pitchaimani re Royalty Report for Q1 13 | CF, 401, 403, 802, AUTH |
| 1990 | SNMP-0045746 | 1/2/2013 Email from Patti Sams to Charles Pitchaimani re 4th Quarter Royalty Report / Invoice | CF, 401, 403, 802, AUTH |
| 1991 | SNMP-0045747 | 1/1/2013 SNMP Research International Cover Letter to Invoice - attached to SNMP-0045746 | CF, 401, 403, 802, AUTH |
| 1992 | SNMP-0045748 | Quarterly Report and Invoice, Fourth Quarter 2012 - attached to SNMP-0045746 | CF, 401, 403, 802, AUTH |
| 1993 | SNMP-0045710 | 4/4/2013 Email from Patti Sams to Charles Pitchaimani re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 1994 | SNMP-0045711 | 4/1/2013 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045710 | CF, 401, 403, 802, AUTH |
| 1995 | SNMP-0045712 | Quarterly Report and Invoice, First Quarter 2013 - attached to SNMP-0045710 | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 1996 | SNMP-0045728 | 7/1/2013 Email from Patti Sams to Charles Pitchaimani re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 1997 | SNMP-0045729 | Quarterly Report and Invoice, Second Quarter 2013 - Attached to SNMP-0045728 | CF, 401, 403, 802, AUTH |
| 1998 | SNMP-0045730 | 7/1/2013 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045728 | CF, 401, 403, 802, AUTH |
| 1999 | SNMP-0045731 | 8/6/2013 Email from Patti Sams to Charles Pitchaimani re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2000 | SNMP-0045732 | Quarterly Report and Invoice, Second Quarter 2013 - Attached to SNMP-0045731 | CF, 401, 403, 802, AUTH |
| 2001 | SNMP-0045733 | 7/1/2013 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045731 | CF, 401, 403, 802, AUTH |
| 2002 | SNMP-0045743 | 10/2/2013 Email from Patti Sams to Charles Pitchaimani re 3rd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2003 | SNMP-0045744 | Quarterly Report and Invoice, Third Quarter 2013 - Attached to SNMP-0045743 | CF, 401, 403, 802, AUTH |
| 2004 | SNMP-0045745 | 10/1/2013 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045743 | CF, 401, 403, 802, AUTH |
| 2005 | SNMP-0046952 | 11/14/2013 Email from Patti Sams to Charles Pitchaimani re SNMP Royalty Information Needed! | CF, 401, 403, 802, AUTH |
| 2006 | SNMP-0046950 | 11/14/2013 Email from Patti Sams to Charles Pitchaimani re SNMP Royalty Information Needed! | CF, 401, 403, 802, AUTH |
| 2007 | SNMP-0045758 | 1/7/2014 Email from Patti Sams to Charles Pitchaimani re 4th Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2008 | SNMP-0045759 | Quarterly Report and Invoice, Fourth Quarter 2013 - Attached to SNMP-0045758 | CF, 401, 403, 802, AUTH |
| 2009 | SNMP-0045760 | 1/2/2014 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045758 | CF, 401, 403, 802, AUTH |
| 2010 | SNMP-0045695 | 4/1/2014 Email from Patti Sams to Charles Pitchaimani re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2011 | SNMP-0045696 | 4/1/2014 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045695 | CF, 401, 403, 802, AUTH |
| 2012 | SNMP-0045697 | Quarterly Report and Invoice, First Quarter 2014 - Attached to SNMP-0045695 | CF, 401, 403, 802, AUTH |
| 2013 | SNMP-0045725 | 7/1/2014 Email from Patti Sams to Charles Pitchaimani re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2014 | SNMP-0045726 | Quarterly Report and Invoice, Second Quarter 2014 - Attached to SNMP-0045725 | CF, 401, 403, 802, AUTH |
| 2015 | SNMP-0045727 | 7/1/2014 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045725 | CF, 401, 403, 802, AUTH |
| 2016 | SNMP-0045780 | 7/30/2014 Email from Fiona Nolan to royalt@snmp.com re Extreme Networks Q4 FY 14 Q2 CY 14 Royalty Reporting Document | CF, 401, 403, 802, AUTH |
| 2017 | SNMP-0045781 | 7/30/2014 Quarterly Report and Invoice, Second Quarter 2014 - attached to SNMP-0045780 | CF, 401, 403, 802, AUTH |
| 2018 | SNMP-0046827 | 7/31/2014 Email from Patti Sams to Fiona Nolan re Question Regarding Extreme Networks Q4 FY14 Q2 CY14 Royalty Reporting Document | CF, 401, 403, 802, AUTH |
| 2019 | SNMP-0046825 | 7/31/2014 email from Fiona Nolan to Patti Sams re Question Regarding Extreme Networks Q4 FY14 Q2 CY 14 Royalty Reporting Document | CF, 401, 403, 802, AUTH |
| 2020 | SNMP-0058299 | 9/10/2014 email from Steve Blizzard to Mini Shah (ishah@extremenetworks.com) re Royalty Information Needed | CF, 401, 403, 802, AUTH |
| 2021 | SNMP-0045734 | 10/3/2014 Email from Patti Sams to Fiona Nolan re 3rd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2022 | SNMP-0045735 | 10/1/2014 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045734 | CF, 401, 403, 802, AUTH |
| 2023 | SNMP-0045736 | Quarterly Report and Invoice, Third Quarter 2014 - Attached to SNMP-0045734 | CF, 401, 403, 802, AUTH |
| 2024 | SNMP-0046563 | 10/10/2014 Email from Fiona Nolan to royalty@snmp.com re 3rd Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2025 | SNMP-0046564 | Quarterly Report and Invoice, Third Quarter 2014 - Attached to SNMP-0046563 | CF, 401, 403, 802, AUTH |
| 2026 | SNMP-0045749 | 1/7/2015 Email from Patti Sams to Fiona Nolan re 4th Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2027 | SNMP-0045750 | 1/1/2015 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045749 | CF, 401, 403, 802, AUTH |
| 2028 | SNMP-0045751 | Quarterly Report and Invoice, Fourth Quarter 2014 - Attached to SNMP-0045749 | CF, 401, 403, 802, AUTH |
| 2029 | SNMP-0046572 | 1/30/2015 Email from Fiona Nolan to Patti Sams , royalty@snmp.com re 4th Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2030 | SNMP-0046573 | Quarterly Report and Invoice, Fourth Quarter 2014 - Attached to SNMP-0046572 | CF, 401, 403, 802, AUTH |
| 2031 | SNMP-0045698 | 4/6/2015 Email from Patti Sams to Fiona Nolan re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2032 | SNMP-0045699 | 4/1/2015 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045698 | CF, 401, 403, 802, AUTH |
| 2033 | SNMP-0045700 | Quarterly Report and Invoice, First Quarter 2015 - Attached to SNMP-0045698 | CF, 401, 403, 802, AUTH |
| 2034 | SNMP-0046539 | 4/23/2015 Email from Fiona Nolan to royalty@snmp.com re 1st Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2035 | SNMP-0046540 | Quarterly Report and Invoice, First Quarter 2015 - Attached to SNMP-0046539 | CF, 401, 403, 802, AUTH |
| 2036 | SNMP-0045713 | 7/1/2015 Email from Patti Sams to Fiona Nolan re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2037 | SNMP-0045714 | 7/1/2015 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045713 | CF, 401, 403, 802, AUTH |
| 2038 | SNMP-0045715 | Quarterly Report and Invoice, Second Quarter 2015 - Attached to SNMP-0045713 | CF, 401, 403, 802, AUTH |
| 2039 | SNMP-0046547 | 7/9/2015 Email from Fiona Nolan to royalty@snmp.com re 2nd Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2040 | SNMP-0046548 | Quarterly Report and Invoice, Second Quarter 2015 - Attached to SNMP-0046547 | CF, 401, 403, 802, AUTH |
| 2041 | SNMP-0045737 | 9/30/2015 Email from Patti Sams to Fiona Nolan re 3rd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2042 | SNMP-0045738 | 10/1/2015 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045737 | CF, 401, 403, 802, AUTH |
| 2043 | SNMP-0045739 | Quarterly Report and Invoice, Third Quarter 2015 - Attached to SNMP-0045737 | CF, 401, 403, 802, AUTH |
| 2044 | SNMP-0045752 | 1/4/2016 Email from Patti Sams to Fiona Nolan re 4th Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2045 | SNMP-0045753 | 1/1/2016 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045752 | CF, 401, 403, 802, AUTH |
| 2046 | SNMP-0045754 | Quarterly Report and Invoice, Fourth Quarter 2015 - Attached to SNMP-0045752 | CF, 401, 403, 802, AUTH |
| 2047 | SNMP-0046578 | 1/6/2016 Email from Fiona Nolan to royalty@snmp.com re 4th Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2048 | SNMP-0046579 | Quarterly Report and Invoice, Fourth Quarter 2015 - Attached to SNMP-0046578 | CF, 401, 403, 802, AUTH |
| 2049 | SNMP-0045701 | 4/1/2016 Email from Patti Sams to Fiona Nolan re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2050 | SNMP-0045702 | 4/1/2016 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045701 | CF, 401, 403, 802, AUTH |
| 2051 | SNMP-0045703 | Quarterly Report and Invoice, First Quarter 2016 - Attached to SNMP-0045701 | CF, 401, 403, 802, AUTH |
| 2052 | SNMP-0046545 | 4/11/2016 Email from Fiona Nolan to royalty@snmp.com re 1st Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2053 | SNMP-0046546 | Quarterly Report and Invoice, First Quarter 2016 - Attached to SNMP-0046545 | CF, 401, 403, 802, AUTH |
| 2054 | SNMP-0045716 | 7/5/2016 Email from Patti Sams to Fiona Nolan re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2055 | SNMP-0045717 | 7/1/2016 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045716 | CF, 401, 403, 802, AUTH |
| 2056 | SNMP-0045718 | Quarterly Report and Invoice, Second Quarter 2016 - Attached to SNMP-0045716 | CF, 401, 403, 802, AUTH |
| 2057 | SNMP-0046553 | 7/11/2016 Email from Fiona Nolan to royalty@snmp.com re 2nd Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2058 | SNMP-0046554 | Quarterly Report and Invoice, Second Quarter 2016 - Attached to SNMP-0046553 | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 2059 | SNMP-0045740 | 10/5/2016 Email from Patti Sams to Fiona Nolan re 3rd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2060 | SNMP-0045741 | 10/1/2016 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045740 | CF, 401, 403, 802, AUTH |
| 2061 | SNMP-0045742 | Quarterly Report and Invoice, Third Quarter 2016 - Attached to SNMP-0045740 | CF, 401, 403, 802, AUTH |
| 2062 | SNMP-0046938 | 10/6/2016 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for Extreme Networks | CF, 401, 403, 802, AUTH |
| 2063 | SNMP-0046567 | 10/6/2016 Email from Fiona Nolan to royalty@snmp.com re 3rd Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2064 | SNMP-0046569 | Quarterly Report and Invoice, Third Quarter 2016 - Attached to SNMP-0046567 | CF, 401, 403, 802, AUTH |
| 2065 | SNMP-0045755 | 1/16/2017 Email from Patti Sams to Fiona Nolan re 4th Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2066 | SNMP-0045756 | 1/2/2017 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045755 | CF, 401, 403, 802, AUTH |
| 2067 | SNMP-0045757 | Quarterly Report and Invoice, Fourth Quarter 2016 - Attached to SNMP-0045755 | CF, 401, 403, 802, AUTH |
| 2068 | SNMP-0046582 | 1/24/2017 Email from Fiona Nolan to royalty@snmp.com re 4th Quarter Royalty Report/Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2069 | SNMP-0046584 | Quarterly Report and Invoice, Fourth Quarter 2016 - Attached to SNMP-0046582 | CF, 401, 403, 802, AUTH |
| 2070 | SNMP-0045704 | 4/3/2017 Email from Patti Sams to Fiona Nolan re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2071 | SNMP-0045705 | 4/1/2017 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045704 | CF, 401, 403, 802, AUTH |
| 2072 | SNMP-0045706 | Quarterly Report and Invoice, First Quarter 2017 - Attached to SNMP-0045704 | CF, 401, 403, 802, AUTH |
| 2073 | SNMP-0045719 | 7/5/2017 Email from Patti Sams to Fiona Nolan re 2nd Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2074 | SNMP-0045720 | 7/1/2017 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045719 | CF, 401, 403, 802, AUTH |
| 2075 | SNMP-0045721 | Quarterly Report and Invoice, Second Quarter 2017 - Attached to SNMP-0045719 | CF, 401, 403, 802, AUTH |
| 2076 | EXTREME-01283701 | 10/04/2017 Email from Patti Sams re Royalty Information Needed for SNMP Research! | CF, 401, 403, 802 |
| 2077 | SNMP-0046859 | 10/4/2017 Email from Patti Sams to Fiona Nolan re Royalty Information for SNMP Research! | CF, 401, 403, 802, AUTH |
| 2078 | SNMP-0046861 | 10/5/2017 Email from Fiona Nolan to Patti Sams re SNMP Royalty Information for SNMP Research! | CF, 401, 403, 802, AUTH |
| 2079 | SNMP-0046862 | Quarterly Report and Invoice, First Quarter 2017; Quarterly Report and Invoice, Second Quarter 2017; Quarterly Report and Invoice, Third Quarter 2017 - Attached to SNMP-0046861 | CF, 401, 403, 802, AUTH |
| 2080 | SNMP-0045761 | 1/3/2018 Email from Patti Sams to Fiona Nolan re 4th Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2081 | SNMP-0045762 | 1/1/2018 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045761 | CF, 401, 403, 802, AUTH |
| 2082 | SNMP-0045763 | Quarterly Report and Invoice, Fourth Quarter 2017 - Attached to SNMP-0045761 | CF, 401, 403, 802, AUTH |
| 2083 | SNMP-0045707 | 4/2/2018 Email from Patti Sams to Fiona Nolan re 1st Quarter Royalty Report / Invoice for SNMP Research | CF, 401, 403, 802, AUTH |
| 2084 | SNMP-0045708 | 4/1/2018 SNMP Research International Cover Letter to Invoice - Attached to SNMP-0045707 | CF, 401, 403, 802, AUTH |
| 2085 | SNMP-0045709 | Quarterly Report and Invoice, First Quarter 2018 - Attached to SNMP-0045707 | CF, 401, 403, 802, AUTH |
| 2086 | EXTREME-01082061 | 9/29/2014 email from Kevin Fruck to Gerald Karczewski re SNMP agent code -- Royalty information needed | CF, 401, 403, 802 |
| 2087 | N/A | 4/2/2024 Chandler Report, Table 1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 2088 | N/A | 4/2/2024 Chandler Report, Table 2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 2089 | N/A | 4/2/2024 Chandler Report, Table 3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 2090 | N/A | 4/2/2024 Chandler Report, Table 4A and summaries thereof. | CF, 401, 403, 802, 702 |
| 2091 | N/A | 4/2/2024 Chandler Report, Table 4B and summaries thereof. | CF, 401, 403, 802, 702 |
| 2092 | N/A | 4/2/2024 Chandler Report, Exhibit 1 and summaries thereof. | CF, 401, 403, 802, 702 |
| 2093 | N/A | 4/2/2024 Chandler Report, Exhibit 2 and summaries thereof. | CF, 401, 403, 802, 702 |
| 2094 | N/A | 6/17/2024 Chandler Rebuttal Report, Exhibit 3 and summaries thereof. | CF, 401, 403, 802, 702 |
| 2095 | N/A | 6/17/2024 Chandler Rebuttal Report, Exhibit 4 and summaries thereof. | CF, 401, 403, 802, 702 |
| 2096 | BROCADE0045218 | Broadcom 2018 10-K | CF, 401, 403, 804, AUTH |
| 2097 | N/A | Broadcom 2023 10-K | CF, 401, 403, 804, AUTH |
| 2098 | N/A | Brocade 2016 10-K | CF, 401, 403, 804, AUTH |
| 2099 | N/A | Avaya Inc. Case No. 17-10089 (Jan. 9, 2017, S.D.N.Y), https://www.avaya.com/en/about-avaya/newsroom/pr-us-170119a/. | CF, 401, 403, 802, AUTH |
| 2100 | N/A | Bureau of Labor Statistics Inflation Calculator, https://data.bls.gov/cgi-bin/cpicalc.pl. | CF, 401, 403, 802, AUTH |
| 2101 | N/A | Extreme Networks Switches, Extreme website, www.extremenetworks.com/products/switches#aq=%40productcategorytitle%3D%22(Switches)%22&cq=%40z95 xtemplatename%3D%22Product%20Detail%20Page%22%20OR%20%40includeinproductlisting%3D1. | CF, 401, 403, 802, AUTH |
| 2102 | N/A | "Extreme Networks Completes Acquisition of Enterasys Networks," Extreme press release, November 1, 2013, https://investor.extremenetworks.com/newsreleases/news-release-details/extreme-networks-completes-acquisition-enterasys-networks. | CF, 401, 403, 802, AUTH |
| 2103 | N/A | "Extreme Networks Completes Acquisition of Brocade's Data Center Networking Business," Extreme Press Release, October 30, 2017, https://investor.extremenetworks.com/news-releases/news-release-details/extreme-networks-completes-acquisition-brocades-data-center. | CF, 401, 403, 802, AUTH |
| 2104 | N/A | "EXTR Live Tracker," Investing.com, December 29, 2023, https://www.investing.com/equities/extreme-networks. | CF, 401, 403, 802, AUTH |
| 2105 | N/A | VIA LA website, Licensing Fees, https://www.via-la.com/licensing-2/aac/license-fees/. | CF, 401, 403, 802, AUTH |
| 2106 | N/A | "About Us," SNMP Research International, Inc. website, https://www.snmp.com/company/snmpcompanies.shtml. | CF, 401, 403, 802, AUTH |
| 2107 | N/A | Avaya, Inc., Form 10-Q, March 2016. | CF, 401, 403, 804, AUTH |
| 2108 | N/A | "Avaya Reports First Quarter Fiscal 2016 Financial Results," Avaya Newsroom, February 8, 2016, https://www.avaya.com/en/about-avaya/newsroom/pr-160208b/. | CF, 401, 403, 802, AUTH |
| 2109 | N/A | "Broadcom Completes Acquisition of Brocade Communications Systems", Broadcom Investor Relations, November 17, 2017, https://investors.broadcom.com/news-releases/news-release-details/broadcom-completes-acquisition-brocade-brocadecommunications-systems. | CF, 401, 403, 802, AUTH |
| 2110 | N/A | "Frequently Asked Questions," Certified Licensing Professionals website, www.licensingcertification.org/for-candidates/frequently-asked-questions/ | CF, 401, 403, 802, AUTH |
| 2111 | N/A | "Intellectual Property Infringement Damages – A Litigation Support Handbook," Russell L. Parr, John Wiley & Sons, Inc., 1999, p. 224. | CF, 401, 403, 802, AUTH |
| 2112 | N/A | "Intellectual Property Valuation, Exploitation, and Infringement Damages," Gordon V. Smith and Russell L. Parr, John Wiley & Sons, Inc., 2005, p. 648. | CF, 401, 403, 802, AUTH |
| 2113 | N/A | "Managing Intellectual Capital," David J. Teece, Oxford University Press, 2000. | CF, 401, 403, 802, AUTH |
| 2114 | N/A | "Methodology," IAM website, https://www.iam-media.com/directories/strategy300/info/methodology | CF, 401, 403, 802, AUTH |
| 2115 | N/A | "MIB Products," SNMP Research International, Inc. website, https://www.snmp.com/products/mibproducts.shtml. | CF, 401, 403, 802, AUTH |
| 2116 | N/A | "Overview of SNMP and Network Management," Oracle Corporation, https://docs.oracle.com/cd/E19253-01/817-3000/6mikgnoguu/index.html. | CF, 401, 403, 802, AUTH |
| 2117 | N/A | "Products," SNMP Research International, Inc. website, https://www.snmp.com/products/index.shtml. | CF, 401, 403, 802, AUTH |
| 2118 | N/A | "SNMP Protocol: What is SNMP?" Manage Engine Op Manager, https://www.manageengine.com/network-monitoring/what-is-snmp.html. | CF, 401, 403, 802, AUTH |
| 2119 | N/A | VIA LA website, Licensees, https://www.via-la.com/licensing-2/aac/licensees/. | CF, 401, 403, 802, AUTH |

| | | | |
|---|---|---|---|
| 2120 | N/A | Richard Razgaitis, "Valuation and Dealmaking of Technology-Based Intellectual Property," 2009, p. 229. | CF, 401, 403, 802, AUTH |
| 2121 | SNMP-0016642 | Copyright Application, SNMP Research Collection: Source Code and Documentation Version 15.4 | CF, 403, 802, AUTH |
| 2122 | EXTREME-00993494 | 2/15/2019 email from Murugest Pitchaiah to Lou Dernosek et al. re Urgent please - FW: EXT-1999632235 RE: New quote for X450 | CF, 401, 403, 802 |
| 2123 | EXTREME-00993505 | Extreme Networks Encryption Questionnaire - attached to EXTREME-00993494 | CF, 401, 403, 802 |
| 2124 | SNMP-0026656 | Draft License Agreement between SNMPRI and Extreme - attached to SNMP-0026653 | CF, 401, 403, 802, AUTH |
| 2125 | SNMP-0020291 | Double Certified Certificate for TXu 1-772-248. | CF, 401, 403, 802, AUTH |
| 2126 | EXTREME-00965264 | 4/28/2016 email from James Corbett to Michael Siedzik et al re Hong Kong Crypto Request | CF, 401, 403, 802 |
| 2127 | EXTREME-00965273 | Trade and Industry Department Cryptography Questionnaire - attached to EXTREME-00965264 | CF, 401, 403, 802 |
| 2128 | SNMP-0054064 | 10/12/2012 email from Terri Brogdon to Brian Stokes re SNMP Research Product Evaluation | CF, 401, 403, 802, AUTH |
| 2129 | SNMP-0054262 | 10/12/2012 Letter from Steve Blizzard to Brian Stokes re SNMP CIAgent evaluation | CF, 401, 403, 802, AUTH |
| 2130 | SNMP-0055032 | 10/12/2012 email from Steve Blizzard to Brian Stokes re 10.11.29325 Re enterpol/drwebmgr | CF, 401, 403, 802, AUTH |
| 2131 | SNMP-0055264 | 10/15/2012 email from Brian Stokes to Steve Blizzard re 10.11.29325 Re enterpol/drwebmgr | CF, 401, 403, 802, AUTH |
| 2132 | SNMP-0056654 | 10/11/2012 email from Brian Stokes to Steve Blizzard re Re enterpol/drwebmgr | CF, 401, 403, 802, AUTH |
| 2133 | SNMP-0057438 | 10/12/2012 email from Brian Stokes to Steve Blizzard re 10.11.29325 Re enterpol/drwebmgr | CF, 401, 403, 802, AUTH |
| 2134 | SNMP-0054403 | 1/13/2003 email from Lori Brefini to Yeeping Zhong re Extreme - docs | CF, 401, 403, 802, AUTH |
| 2135 | SNMP-0054685 | 7/31/2003 email from Abhay Gidwani to support@snmp.com re Question about postmsgy options for IMPORTed MIB definitions | CF, 401, 403, 802, AUTH |
| 2136 | SNMP-0054686 | 9/5/2003 email from Abhay Gidwani to support@snmp.com re Bug in Emanate stack ? | CF, 401, 403, 802, AUTH |
| 2137 | SNMP-0054687 | 9/26/2003 email from Abhay Gidwani to support@snmp.com re Question about EMANATE per-PDU threads | CF, 401, 403, 802, AUTH |
| 2138 | SNMP-0054688 | 10/30/2003 email from Abhay Gidwani to support@snmp.com re Unable to pack trap varbinds in SendMasterEvent () | CF, 401, 403, 802, AUTH |
| 2139 | SNMP-0054844 | 8/1/2003 email from Abhay Gidwani to support@snmp.com re Question about postmsgy options | CF, 401, 403, 802, AUTH |
| 2140 | SNMP-0054847 | 9/8/2003 email from Abhay Gidwani to support@snmp.com re Bug in Emanate stack ? | CF, 401, 403, 802, AUTH |
| 2141 | SNMP-0055448 | 4/7/2004 email from Abhay Gidwani to support@snmp.com re Issue in EMANATE thread handling code | CF, 401, 403, 802, AUTH |
| 2142 | SNMP-0055491 | 10/15/2004 email from Abhay Gidwani to support@snmp.com re Problem with EPIC interface | CF, 401, 403, 802, AUTH |
| 2143 | SNMP-0055495 | 12/1/2004 email from Abhay Gidwani to support@snmp.com re Bugs in EPIC portion in EMANATE 15.4.1.4 | CF, 401, 403, 802, AUTH |
| 2144 | SNMP-0056158 | 7/31/2003 email from Abhay Gidwani to support@snmp.com re Question about postmsgy options for IMPORTed MIB definitions | CF, 401, 403, 802, AUTH |
| 2145 | SNMP-0056166 | 10/31/2003 email from Abhay Gidwani to support@snmp.com re Unable to pack trap varbinds in SendMasterEvent() | CF, 401, 403, 802, AUTH |
| 2146 | SNMP-0056195 | 6/7/2004 email from Abhay Gidwani to support@snmp.com re Performance issue in EMANATE 15.4.1.4 SNMP agent | CF, 401, 403, 802, AUTH |
| 2147 | SNMP-0056488 | 1/13/2003 email from Abhay Gidwani to support@snmp.com re Documentation for Emanate, EPI | CF, 401, 403, 802, AUTH |
| 2148 | SNMP-0056493 | 10/13/2003 email from Abhay Gidwani to support@snmp.com re Question about EMANATE per-PDU threads | CF, 401, 403, 802, AUTH |
| 2149 | SNMP-0056496 | 11/3/2003 email from Abhay Gidwani to support@snmp.com re Unable to pack trap varbinds in SendMasterEvent() | CF, 401, 403, 802, AUTH |
| 2150 | SNMP-0056557 | 10/16/2004 email from Abhay Gidwani to support@snmp.com re Problem with EPIC Interface | CF, 401, 403, 802, AUTH |
| 2151 | SNMP-0056753 | 6/8/2004 email from Abhay Gidwani to support@snmp.com re Performance issue in EMANATE 15.4.1.4 SNMP agent | CF, 401, 403, 802, AUTH |
| 2152 | SNMP-0056781 | 12/2/2004 email from support@snmp.com to Abhay Gidwani re Bugs in EPIC portion of EMANATE 15.4.1.4 | CF, 401, 403, 802, AUTH |
| 2153 | SNMP-0056965 | 8/1/2003 email from Abhay Gidwani to support@snmp.com re Question about postmsgy options for IMPORTed | CF, 401, 403, 802, AUTH |
| 2154 | SNMP-0057174 | 4/12/2004 email from support@snmp.com to Abhay Gidwani re Issue in EMANATE thread handling code | CF, 401, 403, 802, AUTH |
| 2155 | SNMP-0057297 | 8/1/2003 email from Abhay Gidwani to support@snmp.com re Question about postmsgy options | CF, 401, 403, 802, AUTH |
| 2156 | SNMP-0057389 | 7/2/2003 email from Abhay Gidwani to support@snmp.com re Documentation for EMANATE, EPI | CF, 401, 403, 802, AUTH |
| 2157 | N/A | Extreme Networks Privilege Log | CF, 401, 403, 802, AUTH |
| 2158 | SNMP-0023874 | 9/1/2004 email from Jeff Case to RJ Atkinson | CF, 401, 403, 802, AUTH |
| 2159 | SNMP-0016686 | Circular 1, August 2010 | CF, 401, 403, 802, AUTH |
| 2160 | SNMP-0016698 | Circular 61, May 2009 | CF, 401, 403, 802, AUTH |
| 2161 | SNMP-0016704 | Cisco Lawsuit Filing | CF, 401, 403, 802, AUTH |
| 2162 | SNMP-0018344 | Welcome to the eCO (electronic Copyright Office) Tutorial | CF, 401, 403, 802, AUTH |
| 2163 | SNMP-0018393 | Form CO - Application for Copyright Registration | CF, 401, 403, 802, AUTH |
| 2164 | SNMP-0018405 | Screenshot of Payment | CF, 401, 403, 802, AUTH |
| 2165 | SNMP-0018406 | Screenshot of Submission 15.2 | CF, 401, 403, 802, AUTH |
| 2166 | SNMP-0018407 | Screenshot of Submission 15.3 | CF, 401, 403, 802, AUTH |
| 2167 | SNMP-0018484 | Screenshot, Check Registration Case Status, Electronic Copyright Office | CF, 401, 403, 802, AUTH |
| 2168 | SNMP-0018490 | Copyright Office FAQs, November 2009 | CF, 401, 403, 802, AUTH |
| 2169 | SNMP-0018492 | ECO Tips | CF, 401, 403, 802, AUTH |
| 2170 | EXTREME-00905654 | Extreme Networks EXOS Project EXOS Architecture and Project Overview | CF, 401, 403, 802 |
| 2171 | EXTREME-01133912 | 12/21/2022 Bourne to DeBacker re EXOS and SNMP | CF, 401, 403, 802 |
| 2172 | EXTREME-01135490 | 12/19/2022 DeBacker to DeBacker re EXOS and SNMP | CF, 401, 403, 802 |
| 2173 | SNMP-0016630 | Copyright Application, SNMP Research Collection: Source Code and Documentation Version 15 | CF, 403, 802, AUTH |
| 2174 | SNMP-0045955 | 1/10/2003 email from Martha Hoppper to Yeeping Zhong re Royalties for Q4-02 | CF, 401, 403, 802, AUTH |
| 2175 | SNMP-0173034 | README.3RD_17.2 | CF, 401, 403, 802, AUTH |
| 2176 | SNMP-0016606 | Copyright Application, NETMON, Associated Applications, and Libraries Version 15.3 | CF, 403, 802, AUTH |
| 2177 | SNMP-0016638 | Copyright Application, SNMP Research Collection: Source Code and Documentation Version 15.3 | CF, 403, 802, AUTH |
| 2178 | SNMP-0052586 | 2/12/2018 email from Kevin Frick (Extreme) to Steve Blizzard re Renewal Invoice | CF, 401, 403, 802, AUTH |
| 2179 | SNMP-0045805 | 1/14/2009 Email from Diane Applegate to royalty@snmp.com re Extreme_Networks_Royalty_Report_SNMP_Research_Q1FY09 | CF, 401, 403, 802, AUTH |
| 2180 | SNMP-0045806 | Quarterly Report and Invoice, 4th Quarter 2008 – attached to SNMP-0045805 | CF, 401, 403, 802, AUTH |
| 2181 | N/A | 4/2/2024 Bradner Report | |
| 2182 | N/A | 6/17/2024 Bradner Rebuttal Report | CF, 401, 403, 802, 702 |
| 2183 | N/A | 4/2/2024 Chandler Report | CF, 401, 403, 802, 702 |
| 2184 | N/A | 6/17/2024 Chandler Rebuttal Report | CF, 401, 403, 802, 702 |
| 2185 | N/A | 4/2/2024 Dhar Report | CF, 401, 403, 802, 702 |
| 2186 | N/A | 6/17/2024 Smith Report | CF, 401, 403, 802, 702 |
| 2187 | N/A | 4/2/2024 Waldbusser Report | CF, 401, 403, 802, 702 |
| 2188 | N/A | 6/17/2024 Waldbusser Rebuttal Report | CF, 401, 403, 802, 702 |
| 2189 | N/A | 6/27/2024 Waldbusser Supplemental Report | CF, 401, 403, 802, 702 |
| 2190 | N/A | 4/2/2024 Wallace Report | CF, 401, 403, 802, 702 |
| 2191 | N/A | 6/17/2024 Wallace Rebuttal Report | CF, 401, 403, 802, 702 |
| 2192 | N/A | 7/1/2024 Wallace Supplemental Report | CF, 401, 403, 802, 702 |

| | | | |
|---|---|---|---|
| 2193 | N/A | Plaintiffs' Complaint and Exhibits Thereto | CF, 401, 403, 802 |
| 2194 | N/A | Plaintiffs' Amended Complaint and Exhibits Thereto | CF, 401, 403, 802 |
| 2195 | N/A | Updated Financial Information from Extreme (expected June 6, 2025) | CF, 401, 403, 802, AUTH |
| 2196 | SNMP-0016650 | Copyright Application, SNMP Research Collection: Source Code and Documentation Version 16.2 | CF, 403, 802, AUTH |
| 2197 | SNMP-0016654 | Copyright Application, SNMP Research Collection: Source Code and Documentation Version 17 | CF, 403, 802, AUTH |